CASE NO. _____02 cv 5610_____

FILE DATE: _____2-28 -05_____

ATTACHMENT #. _____/_____

EXHIBIT _____

TAB (DESCRIPTION) _____

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 2 of 98 PageID #:844

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 243 | 1607.6 | Truck and bus garages. Minimum live loads for garages having trucks or buses shall be as specified in Table 1607.6, but shall not be less than 50 pounds per square foot (2.40 kN/m2), unless other loads are specifically justified and approved by the building official. Actual loads shall be used where they are greater than the loads specified in the table | 35.6.4 | Truck and Bus Garages. | ASCE 7-98, 4.4.2 |
| | | | 35.6.4.1 | Minimum live loads for garages having trucks or buses shall be as specified in Table 35.6.4.1 but shall not be less than 50 psf (2.4 kN/m2). | ASCE 7-98, 4.4.2 |

# Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | **ICC Work** | | **NFPA Work** | |
| | 1607.6.1 | Truck and bus garage live load application. The concentrated load and uniform load shall be uniformly distributed over a 10-foot (3048 mm) width on a line normal to the centerline of the lane placed within a 12-foot-wide (3658 mm) lane. The loads shall be placed within their individual lanes so as to produce the maximum stress in each structural member. Single spans shall be designed for the uniform load in Table 1607.6 and one simultaneous concentrated load positioned to produce the maximum effect. Multiple spans shall be designed for the uniform load in Table 1607.6 on the spans and two simultaneous concentrated loads in two spans positioned to produce the maximum negative moment effect. Multiple span design loads, for other effects, shall be the same as for single spans | 35.6.4.2 | The concentrated load and uniform load shall be uniformly distributed over a 10-ft (3.0-m) width on a line normal to the centerline of the lane placed within a lane 12 ft (3.7 m) in width. | Draft NFPA 5000, Section 37.2.2.10; EPCOT Building Code, Section 902.2 9(i) |
| | | | 35.6.4.2.1 | The loads shall be placed within their individual lanes so as to produce the maximum stress in each structural member. | |
| | | | 35.6.4.2.2 | Single spans shall be designed for the uniform load in Table 35.6.4.1, and one simultaneous concentrated load shall be positioned to produce the maximum effect. | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 4 of 98 PageID #:846

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| --- | --- | --- | --- | --- | --- |
| | | ICC Work | | NFPA Work | |
| | | | 35.6.4.2.3 | Multiple spans shall be designed for the uniform load in Table 35.6.4.1 on the spans, and two simultaneous concentrated loads in two spans shall be positioned to produce the maximum negative moment effect. | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |
| | | | 35.6.4.2.4 | Multiple span design loads, for other effects, shall be the same as for single spans. | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |
| | T1607.6 | TABLE 1607.6 UNIFORM AND CONCENTRATED LOADS | T35.6.4.1 | Table 35.6.4.1 Uniform and Concentrated Loads | ASCE 7-98, Table 4-1 (Similar) |
| 245 | 1607.11 | Roof loads. The structural supports of roofs and marquees shall be designed to resist wind and, where applicable, snow and earthquake loads, in addition to the dead load of construction and the appropriate live loads as prescribed in this section, or as set forth in Table 1607.1. The live loads acting on a sloping surface shall be assumed to act vertically on the horizontal projection of that surface | 35.7 | Roof Loads. | Subject of BCMC Report 07/19/1979 |

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | **ICC Work** | | **NFPA Work** | |
| | | | 35.7.1 | General. The structural supports of roofs and marquees shall be designed to resist wind loads and, where applicable, snow loads, and earthquake loads, in addition to the dead load of construction and the appropriate live loads as prescribed in Section 35.7. | EPCOT Building Code, Section 904.1, ROP 1293 submitted by James A. Rossberg, ROC 5000-1578 by TC on Structures and Construction |
| | | | 35.7.1.1 | The roof live loads shall be assumed to act vertically on the area projected on a horizontal plane. | EPCOT Building Code, 903.1 |
| | | | 35.7.1.2 | Distributions of roof live loads shall be in accordance with 35.7.1.2.1 and 35.7.1.2.2. | EPCOT Building Code, 903.1 and 903.2 |
| | 1607.11.1 | Distribution of roof loads. Where uniform roof live loads are involved in the design of structural members arranged so as to create continuity, the minimum applied loads shall be the full dead loads on all spans in combination with full roof live loads on adjacent spans and on alternate spans. See Section 1608.5 for partial snow loading | 35.7.1.2.1 | Where uniform roof live loads are involved in the design of structural members arranged so as to create continuity, the loading distribution shall be permitted to be limited to full dead loads on all spans in combination with full roof live loads on adjacent spans and on alternate spans. | EPCOT Building Code, Section 903.2, ROP 5000-1294 by TC on Structures and Construction; ROP 5000-1578 by TC on Structures and Construction |

# Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | **ICC Work** | | **NFPA Work** | | |
| 246 | 1607.11.2.2 | Special-purpose roofs. Roofs used for promenade purposes shall be designed for a minimum live load of 60 pounds per square foot (2.87 kN/m2). Roofs used for roof gardens or assembly purposes shall be designed for a minimum live load of 100 pounds per square foot (4.79 kN/m2). Roofs used for other special purposes shall be designed for appropriate loads, as directed or approved by the building official | 35.7.4 | Special-Purpose Roofs. Where occupied for incidental promenade purposes, roofs shall be designed for a minimum live load of 60 psf (2.87 kN/m2) and 100 psf (4.79 kN/m2) where designed for roof gardens or assembly or educational occupancies. | ASCE 7-98, Section 4.9.2 |
| | | | 35.7.4.3 | Roofs to be utilized for other special purposes shall be designed for all loads as necessary for the intended use, or as otherwise approved. | ASCE 7, Section 4.9.2 |
| | 1607.11.2.3 | Landscaped roofs. Where roofs are to be landscaped, the uniform design live load in the landscaped area shall be 20 pounds per square foot (0.958 kN/m2). The weight of the landscaping materials shall be considered as dead load and shall be computed on the basis of saturation of the soil | 35.7.4.1 | Landscaped roofs shall meet the requirements of 35.7.4.1.1 and 35.7.4.1.2. | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |
| | | | 35.7.4.1.1 | Where roofs are to be landscaped, the uniform design live load in the landscaped area shall be 20 psf (0.96 kN/m2). | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | | NFPA Work | | |
| --- | --- | --- | --- | --- | --- | --- |
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 35.7.4.1.2 | The weight of the landscaping materials shall be considered as dead load and shall be computed on the basis of saturation of the soil. | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |
| | 1607.11.2.4 | Awnings and canopies. Awnings and canopies shall be designed for a uniform live load of 5 pounds per square foot (0.240 kN/m2) as well as for snow loads and wind loads as specified in Sections 1608 and 1609 | 35.7.4.2 | Where awnings and canopies are covered with a fabric material, such awnings and canopies shall be designed for a uniform live load of 5 psf (0.24 kN/m2), as well as for snow loads and wind loads as specified in Section 35.8 and Section 35.9. | May 2002 ROC, 5000-1577 by Technical Correlating Committee on Building Code; ROP 5000-1294 by TC on Structures and Construction |
| 260 | | | T35.11 | Table 35.11  Soil Lateral Load | ASCE 7, Section 5.1 |
| 261 | T1610.1 | TABLE 1610.1 SOIL LATERAL LOAD | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 8 of 98 PageID #:850

## Sources for Accused NFPA Provisions

| ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 262 | 1803.4 | Compacted fill material. Where footings will bear on compacted fill material, the compacted fill shall comply with the provisions of an approved report. The report shall contain the following: 1. Specifications for the preparation of the site prior to placement of compacted fill material. 2. Specifications for material to be used as compacted fill. 3. Test method to be used to determine the maximum dry density and optimum moisture content of the material to be used as compacted fill. 4. Maximum allowable thickness of each lift of compacted fill material. 5. Field test method for determining the in-place dry density of the compacted fill. 6. Minimum acceptable in-place dry density expressed as a percentage of the maximum dry density determined in accordance with Item 3. 7. Number and frequency of field tests required to determine compliance with Item 6. Exception: Compacted fill material less than 12 inches | 36.2.4 | Fill. | Draft NFPA 5000, Section 39.2.4 |
| | | (305 mm) in depth need not comply with an approved report, provided it has been compacted to a minimum of 90 percent Modified Proctor in accordance with ASTM D 1557. The compaction shall be verified by a qualified inspector approved by the building official | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 9 of 98 PageID #:851

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 36.2.4.1 | Where footings or structural slabs of structures, or both, will be founded on fill, the provisions of 36.2.4 shall apply. | EPCOT Building Code, Section 907.5 |
| | | | 36.2.4.3 | A report shall be prepared and submitted by a registered design professional for approval. | Committee Proposal 5000-1325 on TC on Structures and Construction |
| | | | 36.2.4.3.1 | The report shall cover the following items: (1) Preparation of the site to receive fill (2) Specifications for fill material (3) Test procedures to be used to determine optimum moisture content and maximum dry density of fill material (4) Test procedures to be used to determine the in-situ dry density of the compacted fill (5) Minimum acceptable dry density expressed as a percentage of the maximum dry density (6) Maximum thickness of each lift of fill (7) Minimum number and frequency of tests required to show compliance with the in-situ minimum dry density | May 2002 ROP, 5000-1325; May 2002 ROC, 5000-1630 both by TC on Structures and Construction |
| | | | 36.2.4.3.2 | Subject to the approval of the authority having jurisdiction, the report required in 36.2.4.3 shall not be required for fills of a minor nature, provided that the material is compacted to a minimum of 90 percent of maximum dry density, as determined by an approved test method. | May 2002 ROP, 5000-1325; May 2002 ROC 1630 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 10 of 98 PageID #:852

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 266 | T1805.5(1) | TABLE 1805.5(1) PLAIN MASONRY AND PLAIN CONCRETE FOUNDATION WALLSa, b, c | T36.6.2.2(a) | Table 36.6.2.2(a)  Plain Masonry and Plain Concrete Foundation Walls | EPCOT Building Code, Section 909. |
| 269 | 1805.5.1.1 | Thickness based on walls supported. The thickness of foundation walls shall not be less than the thickness of the wall supported, except that foundation walls of at least 8-inch (203 mm) nominal width are permitted to support brick-veneered frame walls and 10-inch-wide (254 mm) cavity walls provided the requirements of Section 1805.5.1.2 are met. Corbeling of masonry shall be in accordance with Section 2104.2. Where an 8-inch (203 mm) wall is corbeled, the top corbel shall be a full course of headers at least 6 inches (152 mm) in length, extending not higher than the bottom of the floor framing | 36.6.2.3 | Thickness Based on Walls Supported. The thickness of foundation walls shall be not less than the thickness of the wall supported, unless otherwise permitted by  36.6.2.3.1. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |
| | | | 36.6.2.3.1 |  Foundation walls of at least 8 in. (200 mm) nominal thickness shall be permitted to support brick-veneered frame walls, or cavity walls of 10 in. (250 mm) in thickness where the total height of the wall supported complies with the requirements of Chapter  6 of ACI 530/ASCE 5/TMS 402. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 11 of 98 PageID #:853

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 36.6.2.3.2 | Corbeling of masonry shall be in accordance with Section 5.9.4 of ACI 530/ASCE 5/TMS 402. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |
| 270 | 1805.5.1.2 | Thickness based on soil loads, unbalanced backfill height and wall height. The thickness of foundation walls shall comply with the requirements of Table 1805.5(1) for plain masonry and plain concrete walls or Table 1805.5(2), 1805.5(3) or 1805.5(4) for reinforced concrete and masonry walls. When using the tables, masonry shall be laid in running bond and the mortar shall be Type M or S. Unbalanced backfill height is the difference in height of the exterior and interior finish ground levels. Where an interior concrete slab is provided, the unbalanced backfill height shall be measured from the exterior finish ground level to the top of the interior concrete slab | 36.6.2.4 | Thickness Based on Soil Loads, Unbalanced Backfill Height, and Wall Height. Subject to the limitations of ASCE 7, Chapter 9, the thickness of foundation walls shall comply with the requirements of Table 36.6.2.2(a) for plain masonry and plain concrete walls or Table 36.6.2.2(b), Table 36.6.2.2(c), and Table 36.6.2.2(d) for reinforced concrete or masonry walls. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | **ICC Work** | | **NFPA Work** | |
| 271 | 1805.5.1.3 | Rubble stone. Foundation walls of rough or random rubble stone shall not be less than 16 inches (406 mm) thick. Rubble stone shall not be used for foundations for structures in Seismic Design Category C, D, E or F | 36.6.2.5 | Rubble Stone. Subject to the limitations of ASCE 7, Chapter 9, foundation walls of rough or random rubble stone shall be not less than 16 in. (400 mm) thick. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 13 of 98 PageID #:855

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| 272 | 1805.5.2 | Foundation wall materials. Foundation walls constructed in accordance with Tables 1805.5(1), 1805.5(2), 1805.5(3) or 1805.5(4) shall comply with the following: 1. Vertical reinforcement shall have a minimum yield strength of 60,000 psi (414 MPa). 2. The specified location of the reinforcement shall equal or exceed the effective depth distance, $d$, noted in Tables 1805.5(2), 1805.5(3) and 1805.5(4) and shall be measured from the face of the soil side of the wall to the center of vertical reinforcement. The reinforcement shall be placed within the tolerances specified in ACI 530.1/ASCE 6/TMS 402, Article 3.4E1 of the specified location. 3. Concrete shall have a specified compressive strength of not less than 2,500 psi (17.2 MPa) at 28 days. 4. Grout shall have a specified compressive strength of not less than 2,000 psi (13.8 MPa) at 28 days. 5. Hollow masonry units shall comply with ASTM C 90 | 36.6.2.6 | Foundation Walls. Subject to the limitations of ASCE 7, Chapter 9, foundation walls constructed in accordance with Table 36.6.2.2(a), Table 36.6.2.2(b), Table 36.6.2.2(c), or Table 36.6.2.2(d) shall comply with all of the following: (1) Hollow and solid masonry units shall comply with ASTM C 90, Standard Specifications for Loadbearing Concrete Masonry Units. (2) Masonry shall be laid in running bond, and the mortar shall be Type M or Type S. (3) Vertical reinforcement shall have minimum yield strength of 60,000 psi (414 MPa). (4) The specified location of the reinforcement shall equal or exceed the effective depth distance, d, noted in Table 36.6.2.2(b), Table 36.6.2.2(c), or Table 36.6.2.2(d), and the following shall apply: (a) The distance shall be measured from the face of the soil side of the wall to the center of vertical reinforcement. (b) The reinforcement shall be placed within the tolerances specified in ACI 530.1/ASCE 6/TMS 602, Specifications for Masonry Structures, Article 3.4B7 of the specified location. (5) Grout | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 14 of 98 PageID #:856

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | and shall be installed with Type M or S mortar. | | shall have a specified compressive strength of not less than 2000 psi (13.8 MPa) at 28 days or shall comply with ASTM C 476, Specifications for Grout for Masonry. (6) Concrete shall have a specified compressive strength of not less than 2500 psi (17.2 MPa) at 28 days. | |
| 273 | 1805.5.3 | Alternative foundation wall reinforcement. In lieu of the reinforcement provisions in Table 1805.5(2), 1805.5(3) or 1805.5(4), alternative reinforcing bar sizes and spacings having an equivalent cross-sectional area of reinforcement per linear foot (mm) of wall is permitted to be used, provided the spacing of reinforcement does not exceed 72 inches (1829 mm) and reinforcing bar sizes do not exceed No. 11 | 36.6.2.7 | Alternative Concrete or Masonry Foundation Wall Reinforcement. In lieu of the reinforcement provisions in Table 36.6.2.2(b), Table 36.6.2.2(c), or Table 36.6.2.2(d), alternative reinforcing bar sizes and spacings having an equivalent cross-sectional area of reinforcement per linear foot (linear meter) of concrete or masonry foundation wall shall be permitted to be used, provided that the spacing of reinforcement does not exceed 72 in. (1830 mm), and reinforcing bar size does not exceed No. 11. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |
| 274 | 1805.6 | Foundation plate or sill bolting. Wood foundation plates or sills shall be bolted or strapped to the foundation or foundation wall as provided in Chapter 23 | 36.6.3 | Foundation Plate or Sill Bolting. Wood foundation plates or sills shall be bolted to the foundation or foundation walls as provided in Chapter 45. | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 15 of 98 PageID #:857

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | | NFPA Source |
| 275 | 1805.5.6 | Pier and curtain wall foundations. Except in Seismic Design Categories D, E and F, pier and curtain wall foundations are permitted to be used to support light frame construction not more than two stories in height, provided the following requirements are met: 1. All load bearing walls shall be placed on continuous concrete footings bonded integrally with the exterior wall footings. 2. The minimum actual thickness of a load-bearing masonry wall shall not be less than 4 inches (102mm) nominal or 35/8 inches (92 mm) actual thickness, and shall be bonded integrally with piers spaced 6 feet (1829 mm) on center. 3. Piers shall be constructed in accordance with Chapter 21 and the following: 3.1. The unsupported height of the masonry piers shall not exceed 10 times their least dimension. 3.2. Where structural clay tile or hollow concrete masonry units are used for piers supporting beams and girders, the cellular spaces shall be filled solidly | 36.6.4 | Masonry Pier and Curtain Wall Foundations. | | May 2002 ROC, 5000-1630; ROP 5000-1325 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 16 of 98 PageID #:858

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | with concrete or Type M or S mortar. Exception: Unfilled hollow piers are permitted where the unsupported height of the pier is not more than four times its least dimension. 3.3. Hollow piers shall be capped with 4 inches (102 mm) of solid masonry or concrete or the cavities of the top course shall be filled with concrete or grout. 4. The maximum height of a 4-inch (102 mm) load bearing masonry foundation wall supporting wood framed walls and floors shall not be more than 4 feet (1219 mm) in height. 5. The unbalanced fill for 4-inch (102 mm) foundations walls shall not exceed 24 inches (610 mm) for solid masonry, nor 12 inches (305 mm) for hollow masonry | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 17 of 98 PageID #:859

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| --- | --- | --- | --- | --- | --- |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 36.6.4.1 | Masonry pier and curtain wall foundations shall be permitted to support detached one- and two-family dwellings of light-frame construction not more than two stories in height that are assigned to Seismic Design Category A, Seismic Design Category B, Seismic Design Category C, or Seismic Design Category D, provided that the following requirements are met: (1) The wall shall be supported on a continuous concrete footing placed integrally with the exterior pier footings. (2) The minimum actual thickness of the wall shall be not less than 3 in. (92 mm) and integrally bonded into the piers. (3) Piers shall be constructed in accordance with Section 43.3. Pier spacing shall be governed by the beam or girder design in accordance with Chapter 44 and Chapter 45, with a maximum spacing of 8 ft (2.44 m) on center. (4) The maximum height of a 4-in. (100-mm) wall shall not exceed 4 ft (1.2 m). (5) Piers and anchorage shall be designed to resist the loads and forces determined in accordance with Chapter 35. (6) The unbalanced fill for 4 in. (100-mm) walls shall not | May 2002 ROP 5000-1325, ROC, 5000-1630 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 18 of 98 PageID #:860

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| | | | | exceed 24 in. (610 mm) for solid masonry or 12 in. (300 mm) for hollow masonry. (7)  In Seismic Design Category D, minimum reinforcement shall be provided in the horizontal and vertical directions. Minimum horizontal joint reinforcement shall be two No. 9 gauge wires spaced at not more than 6 in. (150 mm), or one ¼-in. (6.4-mm) diameter wire spaced at not more than 10 in. (250 mm). Vertical reinforcement shall be minimum #4 bars spaced at not more than 48 in. (1220 mm). | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 19 of 98 PageID #:861

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | NFPA Work | | |
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| 277 | 1406.3 | Balconies and similar projections. Balconies and similar projections of combustible construction, other than fire-retardant-treated wood, shall afford the fire-resistance rating required by Table 601 for floor construction or shall be of Type IV construction as described in Section 602.4, and the aggregate length shall not exceed 50 percent of the building perimeter on each floor. Exceptions: 1. On buildings of Types I and II construction, three stories or less in height, fire-retardant-treated wood shall be permitted for balconies, porches, decks, and exterior stairways not used as required exits. 2. Untreated wood is permitted for pickets and rails, or similar guardrail devices that are limited to 42 inches (1067 mm) in height. 3. Balconies and similar appendages on buildings of Types III, IV, and V construction shall be permitted to be of Type V construction, and shall not be required to have a | 37.2.2.3 | Combustible Construction. Balconies and similar projections on buildings of Type III, Type IV, and Type V construction shall be permitted to be of combustible construction and shall not be required to have a fire resistance rating where the building is protected by automatic sprinklers in accordance with 55.3.1.1 and where automatic sprinkler protection is extended to such balconies and projections. | EPCOT Building code 707.8 (a) |
| | | fire-resistance rating where sprinkler protection is extended to these areas | | | |

Analysis of Plaintiffs' Allegations 106 February 22, 2005

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 20 of 98 PageID #:862

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 278 | 1403.2 | Weather protection. Exterior walls shall provide the building with a weather resistant exterior wall envelope. The exterior wall envelope shall include flashing, described in Section 1405.3. The exterior wall envelope shall be designed and constructed in such a manner as to prevent the accumulation of water within the wall assembly by providing a water-resistive barrier behind the exterior veneer, as described in Section 1404.2 and a means for draining water that enters the assembly to the exterior of the veneer, unless it is determined that penetration of water behind the veneer shall not be detrimental to the building performance. Protection against condensation in the exterior wall assembly shall be provided in accordance with the *International Energy Conservation Code*. Exceptions: 1. A weather-resistant exterior wall envelope shall not be required over concrete or masonry walls designed in accordance | 37.3.1.1 | The exposed wall envelope shall be designed and constructed to prevent the accumulation of water within the wall assembly by providing a water-resistive barrier behind the exterior veneer. Protection against condensation in the exterior wall assembly shall be provided in accordance with Chapter 51. | ROP 5000-1239, ROC 5000-1516 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 21 of 98 PageID #:863

| Sources for Accused NFPA Provisions | | | | | |
|---|---|---|---|---|---|
| **ICC Work** | | | **NFPA Work** | | |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|  |  | with Chapter 19 and Chapter 21, respectively. 2. Compliance with the requirements for a means of drainage, and the requirements of Section 1405.2 and Section 1405.3, shall not be required for an exterior wall envelope that has been demonstrated to resist wind-driven rain through testing of the exterior wall envelope, including joints, penetrations and intersections with dissimilar materials, in accordance with ASTM E 331 under the following conditions: 2.1. Exterior wall envelope test assemblies shall include at least one opening, one control joint, one wall/eave interface and one wall sill. All tested openings and penetrations shall be representative of the intended endues configuration. 2.2. Exterior wall envelope test assemblies shall be at least 4 feet by 8 feet (1219 mm by 2438 mm) in size. 2.3. Exterior wall envelope assemblies |  |  |  |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 22 of 98 PageID #:864

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| | | shall be tested at a minimum differential pressure of 6.24 pounds per square foot (0.297 kN/m2). 2.4. Exterior wall envelope assemblies shall be subjected to a minimum test exposure duration of 2 hours. The exterior wall envelope design shall be considered to resist wind-driven rain where the results of testing indicate that water did not penetrate control joints in the exterior wall envelope, joints at the perimeter of openings penetration, or intersections of terminations with dissimilar materials | | | | |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 279 | 1405.3 | Flashing. Flashing shall be installed in such a manner so as to prevent moisture from entering the top and sides of exterior window and door openings. Flashing shall be installed in such a manner so as to prevent moisture from entering at the intersection of chimneys or other masonry construction with frame or stucco walls, with projecting flanges on both sides under stucco copings; under and at the ends of masonry, wood or metal copings and sills; continuously above projecting wood trim; at the intersection of exterior walls and porches and decks; at wall and roof intersections with the step-flashing method; and at built-in gutters | 37.3.2 | Flashing. Flashing made of a waterproof, corrosion-resistant material shall be installed on the exposed wall at the following locations in such a manner as to make the exterior wall waterproof: (1) At exterior wall penetrations (2) At exterior window and door openings (3) At chimneys (4) Under and at the ends of masonry, wood, or metal copings and sills (5) Continuously above projecting wood trim (6) At the intersection of exterior walls and porches and decks (7) At wall and roof intersections (8) At built-in gutters | ROP 5000-1239, ROC 5000-1516 both by TC on Structures and Construction |
| | 1405.3.1 | Exterior wall pockets. In exterior walls of buildings or structures, wall pockets or crevices in which moisture can accumulate shall be avoided or protected with caps or drips, or other approved means shall be provided to prevent water damage | 37.3.3 | Exterior Wall Pockets. In exterior walls of buildings or structures, wall pockets or crevices in which moisture can accumulate shall be avoided or protected with caps or drips, or other approved means shall be provided to prevent water damage. | May 2002 ROP 5000-1239, ROC, 5000-1516 both by TC on Structures and Construction |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 24 of 98 PageID #:866

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| --- | --- | --- | --- | --- | --- |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 1405.3.2 | Masonry. Flashing and weepholes shall be located in the first course of masonry above finished ground level above the foundation wall or slab, and other points of support, including structural floors, shelf angles and lintels where anchored veneers are designed in accordance with Section 1405.5 | 37.3.4 | Masonry. Flashing and weepholes shall be located in the first course of masonry above finished ground level above the foundation wall or slab and at other points of support, including structural floors, shelf angles, and lintels, where anchored veneers are designed in accordance with Chapter 43. | May 2002 ROP 5000-1239, ROC, 5000-1516 both by TC on Structures and Construction |
| 282 | T1505.1(a)(b) | TABLE 1505.1a,b MINIMUM ROOF COVERING CLASSIFICATION FOR TYPES OF CONSTRUCTION | T38.2.3 | Table 38.2.3 Minimum Roof Covering Classification | Subject of BCMC Report 07-20-1978 |
| 297 | 1704.2 | Where fabrication of structural load-bearing members and assemblies is being performed on the premises of a fabricator's shop, special inspection of the fabricated items shall be required by this section and as required elsewhere in this code. | 40.3.4 | Inspection of Fabricators. Where fabrication of structural components or assemblies is being performed in an off-site facility, fabricators shall be inspected as specified in 40.3.4.1 and 40.3.4.2. | Committee Proposal 5000-1321 |

# Sources for Accused NFPA Provisions

| Page # | ICC Work | | NFPA Work | | |
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | 1704.2.1 | The special inspector shall verify that the fabricator maintains detailed fabrication and quality control procedures that provide a basis for inspection control of the workmanship and the fabricator's ability to conform to approved construction documents and referenced standards. The special inspector shall review the procedures for completeness and adequacy relative to the code requirements for the fabricator's scope of work. Exception: Special inspections as required by Section 1704.2 shall not be required where the fabricator is approved in accordance with Section 1704.2.2. | 40.3.4.1 | Prefabrication Inspection. The agent shall verify that fabricators designated for the project maintain quality control procedures that assure the fabricator's ability to conform to approved construction documents. | Committee Proposal 5000-1321 |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 25 of 98 PageID #:867

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 26 of 98 PageID #:868

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | **ICC Work** | | **NFPA Work** | | |
| 298 | 1704.11.4 | The density of the sprayed fire-resistant material shall not be less than the density specified in the approved fire-resistant design. Density of the sprayed fire-resistant material shall be determined in accordance with ASTM E 605. | 40.5.2 | Density. | Rick Thornberry Rep W. R. Grace & Company |
| | | | 40.5.2.1 | The density of the sprayed fire-resistive materials shall not be less than the density specified in the approved fire resistance-rated designs. | Rick Thornberry Rep W. R. Grace & Company |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 27 of 98 PageID #:869

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 40.5.2.2 | Density of the sprayed fire-resistive materials shall be determined in accordance with ASTM E 605. | Rick Thornberry Rep W. R. Grace & Company |
| | 1704.11.5 | The cohesive/adhesive bond strength of the cured sprayed fire-resistant material applied to structural elements shall not be less than 150 pounds per square foot (psf) (7.18 kN/m2). The cohesive/adhesive bond strength shall be determined in accordance with the field test specified in ASTM E 736 by testing in-place samples of the sprayed fire-resistant material selected in accordance with Sections 1704.11.5.1 and 1704.11.5.2. | 40.5.3 | Bond Strength. | Rick Thornberry Rep W. R. Grace & Company |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 28 of 98 PageID #:870

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 40.5.3.1 | The cohesive/adhesive bond strength of the cured sprayed fire-resistive materials applied to structural elements shall not be less than 150 psf (7.18 kN/m2). | Rick Thornberry Rep W. R. Grace & Company |
| | | | 40.5.3.2 | The cohesive/adhesive bond strength shall be determined in accordance with the field test specified in ASTM E 736, by testing in-place samples of the sprayed fire-resistive material selected as specified in 40.5.3.2.1 and 40.5.3.2.2. | Rick Thornberry Rep W. R. Grace & Company |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 29 of 98 PageID #:871

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 1704.11.5.1 | The test samples for determining the cohesive/adhesive bond strength of the sprayed fire-resistant materials shall be selected from each floor, roof and wall assembly at the rate of not less than one sample for every 10,000 square feet (929 m2) or part thereof of the sprayed area in each story. | 40.5.3.2.1 | The test samples for determining the cohesive/adhesive bond strength of the sprayed fire-resistive materials shall be selected from each floor, roof, and wall assembly at the rate of not less than one sample for every 10,000 ft2(930 m2), or part thereof, of the sprayed area in each story | Rick Thornberry Rep W. R. Grace & Company |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 30 of 98 PageID #:872

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 1704.11.5.2 | The test samples for determining the cohesive/adhesive bond strength of the sprayed fire-resistant materials shall be selected from beams, girders, joists, trusses and columns at the rate of not less than one sample for each type of structural framing member for each 10,000 square feet (929 m2) of floor area or part thereof in each story. | 40.5.3.2.2 | The test samples for determining the cohesive/adhesive bond strength of the sprayed fire-resistive materials shall be selected from beams, girders, joists, trusses, and columns at the rate of not less than one sample for each type of structural element for each 10,000 ft2 (930 m2) of floor area, or part thereof, in each story. | Rick Thornberry Rep W. R. Grace & Company |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 31 of 98 PageID #:873

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | **ICC Work** | | **NFPA Work** | |
| 300 | 1911.1 | The thickness of concrete floor slabs supported directly on the ground shall not be less than 31/2 inches (89 mm).A6-mil (0.006 inch; 152 mm) polyethylene vapor retarder with joints lapped not less than 6 inches (152 mm) shall be placed between the base course or subgrade and the concrete floor slab, or other approved equivalent methods or materials shall be used to retard vapor transmission through the floor slab. Exception: A vapor retarder is not required: 1. For detached structures accessory to occupancies in Group R-3 as applicable in Section 101.2, such as garages, utility buildings or other unheated facilities. 2. For unheated storage rooms having an area of less than 70 square feet (6.5 m2) and carports attached to occupancies in Group R-3 as applicable in Section 101.2. 3. For buildings of other occupancies where migration of moisture through the slab from below will not be detrimental to the intended occupancy of the building. 4. For driveways, walks, patios and other flatwork which will not be enclosed at a later date. 5. Where approved based on local site conditions. | 41.6 | Slabs-on-Ground. The provisions of this section shall apply to all concrete slabs-on-ground. | Joseph J. Messersmith, Portland Cement Association |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| | | | | | |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | | 41.6.1 | Durability. Concrete used in slabs-on-ground shall comply with the durability requirements of Chapter 4 of ACI 318. | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association; EPCOT Building Code, Section 1003.1 |
| | | | 41.6.2 | Minimum Thickness. The minimum thickness of slabs-on-ground shall be 3½ in. (90 mm). | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association, Draft NFPA 5000, Section 40.2; EPCOT Building Code, Section 1003.1 |
| | | | 41.6.3 | Vapor Retarder. | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association, Draft NFPA 5000, Section 40.3.2; EPCOT Building Code, Section 1003.5 |
| | | | 41.6.3.1 | A vapor retarder having a perm rating not exceeding 0.5 or a 6-mil (0.15-mm) thickness of polyethylene shall be placed between the top of the subgrade or base material and the bottom of the slab. | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 33 of 98 PageID #:875

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 41.6.3.2 | Joints in the vapor retarder shall be lapped a minimum of 6 in. (150 mm). | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association |
| | | | 41.6.3.3 | A vapor retarder shall not be required to be provided under the following conditions: (1) Where local site conditions have been approved (2) Where the slab is not enclosed within a building and will not be enclosed at a later date (3) In occupancies where migration of moisture through the slab is not detrimental to the intended use of the building (4) In unheated, detached buildings accessory to one- and two-family dwellings (5) In unheated storage rooms of less than 70 ft2 (6.5 m2) in one- and two-family dwellings | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association |
| 301 | 1914.1 | Shotcrete is mortar or concrete that is pneumatically projected at high velocity onto a surface. Except as specified in this section, shotcrete shall conform to the requirements of this chapter for plain or reinforced concrete. | 41.7.1 | General. Shotcrete shall be defined as concrete or mortar thrust pneumatically at high velocity onto a surface. Shotcrete shall comply with the provisions of this chapter for reinforced and plain concrete construction, except as specified in Section 41.7. | Chapter 40 of Draft ROP 5000-1333 (Log 283), Joseph J .Messersmith, Portland Cement Association |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 34 of 98 PageID #:876

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 302 | 2103.6 | Second-hand masonry units shall not be reused unless they conform to the requirements of new units. The units shall be of whole, sound materials and free from cracks and other defects that will interfere with proper laying or use. Old mortar shall be cleaned from the unit before reuse. | 43.6.1 | Second-Hand Units. | 40.10 of Draft ROP 5000-1640 (Log # 452) Lilian Beltran, City of Las Vegas, Rep: BCDC |
| | | | 43.6.1.1 | Second-hand masonry units shall not be reused unless the units conform to the requirements for new units. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |
| | | | 43.6.1.2 | The units shall be free from cracks and other defects that will interfere with laying or use. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 35 of 98 PageID #:877

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| **Page #** | **ICC Section** | **ICC Text** | **NFPA Section** | **NFPA Text** | **NFPA Source** |
| | | | 43.6.1.3 | Old mortar shall be cleaned from the unit before reuse. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |
| 303 | 2104.1.2.1.1 | Open-end units with beveled ends shall be fully grouted. Head joints of open-end units with beveled ends need not be mortared. The beveled ends shall form a grout key that permits grouts within 5/8 inch (15.9 mm) of the face of the unit. The units shall be tightly butted to prevent leakage of the grout. | 43.7.1 | Open-end units with beveled ends shall be fully grouted. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |
| | | | 43.7.2 | Head joints of open-end units with beveled ends shall not be required to be mortared. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |
| | | | 43.7.3 | The beveled ends of open-end units shall form a grout key that allows grouts within  in. (15.9 mm) of the face of the unit. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |
| | | | 43.7.4 | Open-end units shall be placed to prevent leakage of the grout. | Chapter 42 of Draft ROP 5000-1338 (Log 194) Jeffrey Greenwald, National Concrete Masonry Association |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 36 of 98 PageID #:878

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 311 | 2210 | STEEL STORAGE RACKS | 44.5 | Steel Storage Racks. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | 2210.1 | The design, testing and utilization of industrial steel storage racks shall be in accordance with the RMI Specification for the Design, Testing and Utilization of Industrial Steel Storage Racks. Racks included in the scope of this specification include industrial pallet racks, movable shelf racks, and stacker racks and does not apply to other types of racks, such as drive-in and drive-through racks, cantilever racks, portable racks or rack buildings. Where required, the seismic design of storage racks shall be in accordance with the provisions of Section 1621.2.8. | 44.5.1 | The design, testing, and utilization of industrial steel storage racks shall be in accordance with RMI's Specification for the Design, Testing and Utilization of Industrial Steel Storage Racks, the scope of which includes industrial pallet racks, movable shelf racks, and stacker racks. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | | | 44.5.2 | The RMI specification referenced in 44.5.1 shall not apply to other types of racks, such as drive-in and drive-through racks, cantilever racks, portable racks, or rack buildings. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute; RMI Spec 1.1 Scope (very close) |
| | | | 44.5.3 | When required, the seismic design of storage racks shall also be in accordance with Section 9 of ASCE 7. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 316 | 2211.6 | Where allowable stress design is used, the allowable shear value shall be determined by dividing the nominal shear value, shown in Tables 2211.1(1), 2211.1(2) and 2211.1(3), by a factor of safety (½) of 2.5.  Where Load and Resistance Factor Design is used, the design shear value shall be determined by multiplying the nominal shear value, shown in Tables 2211.1(1), 2211.1(2) and 2211.1(3), by a resistance factor (f) of 0.55. | 44.8.1.1 | Design Shear Value Determination. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | | | 44.8.1.1.1 | Where allowable stress design is used, the allowable shear value shall be determined by dividing the nominal shear value, shown in Table 44.8.1(a),  Table 44.8.1(b), and  Table 44.8.1(c), by a factor of safety () of 2.5. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | | | 44.8.1.1.2 | Where load and resistance factor design is used, the design shear value shall be determined by multiplying the nominal shear value, shown in  Table 44.8.1(a),  Table 44.8.1(b), and  Table 44.8.1(c), by a resistance factor () of 0.55. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

# Sources for Accused NFPA Provisions

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 38 of 98 PageID #:880

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 317 | 2211.2.1 | The lateral-resistant systems listed in Tables 2211.1(1), 2211.1(2) and 2211.1(3) shall conform to the following requirements: 1. Studs shall be a minimum 15/8 inches (41 mm) by 31/2 inches (89 mm) with a 3/8-inch (9.5 mm) return lip. As a minimum studs shall be doubled (back to back) at shear wall ends. 2. Track shall be a minimum 11/4 inches (32 mm) by 3 1/2 inches (89 mm). 3. Both studs and track shall have a minimum uncoated base metal thickness of 0.033 inch (0.84 mm) and shall be of the following grades of structural quality steel: ASTM A 653 SS Grade 33, ASTM A 792 SS Grade 33 or ASTM A 875 SS Grade 33. 4. Fasteners along the edges in shear panels shall be placed not less than 3/8 inch (9.5 mm) in from panel edges. 5. The height to length ratio of wall systems shall not exceed the values in Tables 2211.1(1), 2211.1(2) and 2211.1(3). 6. Panel thickness shown are minimums. Panels less than 12 inches (305 mm) wide shall not be used. Panel edges | 44.8.1.2 | Limitations for Systems in Table 44.8.1(a), Table 44.8.1(b), and Table 44.8.1(c). The lateral-resistant systems listed in Table 44.8.1(a), Table 44.8.1(b), and Table 44.8.1(c) shall conform to the following requirements: (1) Studs shall be a minimum of 1 in. × 3 ½ in. (41 mm × 89 mm) with a -in. (9.5-mm) return lip, and, as a minimum, studs shall be doubled (back to back) at shear wall ends. (2) Track shall be a minimum of 1¼ in. × 3½ in. (31 mm × 89 mm). (3) Both studs and track shall have a minimum uncoated base metal thickness of 33 mil (0.84 mm) and shall be of one of the following grades of structural quality steel: (a) SS Grade 33, in accordance with ASTM A 653, Specification for Steel Sheet, Zinc-Coated (Galvanized) or Zinc-Iron Alloy-Coated (Galvannealed) by the Hot-Dip Process (b) SS Grade 33, in accordance with ASTM A 792, Standard Specification for Steel Sheet, 55% Aluminum-Zinc Alloy-Coated by the Hot-Dip Process (c) SS Grade 33, in accordance with ASTM A 875, Standard Specification for Steel Sheet, Zinc-5% Aluminum | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | | shall be fully blocked. Where horizontal strapping is used to provide such blocking, it shall be a minimum 11/2 inches (38 mm) wide and of the same material and thickness of the track and studs. | | | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | | NFPA Work | | |
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | | | Alloy-Coated by the Hot-Dip Process (4) Fasteners along the edges in shear panels shall be placed not less than  in. (9.5 mm) in from panel edges. (5)  The shear wall aspect ratio, h/w, shall not exceed the values in Table 44.8.1(a),  Table 44.8.1(b), and  Table 44.8.1(c). (6)  Panel thicknesses shown in Table 44.8.1(a),  Table 44.8.1(b), and  Table 44.8.1(c) shall be minimum thicknesses, and the following requirements also shall apply: (a)  Panels less than 12 in. (305 mm) wide shall not be used. (b)  All panel edges shall be fully blocked.  (7)  Where horizontal-strap blocking is used to provide blocking for panel edges, it shall be a minimum 1½ in. (38 mm) wide and of the same material and thickness of the track and studs. (8)  Requirements for design shear values shall be as follows: | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| --- | --- | --- | --- | --- | --- |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | | (a)  The design shear values for shear panels with different nominal shear values applied to the same side of a wall shall not be cumulative, except as permitted in  Table 44.8.1(a),  Table 44.8.1(b), and  Table 44.8.1(c). (b)  For walls with material applied to both faces of the same wall, the design shear value of material of the same capacity shall be cumulative. (c)  Where the material nominal shear values are not equal, the design shear value shall be either two times the design shear value of the material with the smaller value or the design shear value shall be the value of the stronger side, whichever is greater. (d)  Summing shear values of dissimilar material applied to opposite faces or to the same wall line shall be prohibited, unless permitted by  Table 44.8.1(a). | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 41 of 98 PageID #:883

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 320 | 2211.4 | Cold-formed steel stud wall systems sheathed with gypsum board are permitted to resist horizontal forces produced by wind loads where the nominal shear value used to establish the allowable shear value or design shear value does not exceed the value set forth in Table 2211.1(2). | 44.8.1.2.3 | Gypsum Board Panel Sheathing. The requirements for gypsum board panel sheathing shall be as follows: (1) Cold-formed steel frame wall systems sheathed with gypsum board shall be permitted to resist horizontal forces produced by wind or seismic loads. (2) Nominal shear values used to establish the allowable shear value or design shear value shall comply with Table 44.8.1(b). (3) The shear values in Table 44.8.1(b) shall not be cumulative with the shear values of other materials applied to the same wall, unless otherwise permitted herein. (4) Where gypsum board is applied perpendicular to studs, end joints of adjacent courses of gypsum board sheets shall not occur over the same stud. (5) Screws used to attach gypsum board shall be minimum No. 6 screws in accordance with ASTM C 954, Standard Specification for Steel Drill Screws for the Application of Gypsum Panel Products or Metal Plaster Bases to Steel Studs from 0.033 in. (0.84 mm) to 0.112 in. (2.84 mm) in Thickness. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

# Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | 2211.4.1 | The shear values listed in Table 2211.1(2) shall not be cumulative with the shear values of other materials applied to the same wall unless otherwise permitted herein. The nominal shear values shown shall not be used unless gypsum board is applied to both sides of the wall in the manner shown nor shall they be proportionally reduced to obtain nominal shear values for cold-formed steel stud walls with gypsum board applied to one side only. | | | |
| | 2211.4.2 | Gypsum board shall be applied perpendicular to studs in accordance with Table2211.1(2). End joints of adjacent courses of gypsum board sheets shall not occur over the same stud. | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 42 of 98 PageID #:884

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | **ICC Work** | | **NFPA Work** | |
| | 2211.4.3 | Screws used to attach gypsum board shall be a minimum No. 6 in accordance with ASTM C 954, and shall be of sufficient length to penetrate into the cold-formed steel framing member by at least three exposed threads. | | | |
| 321 | 2211.7 | In addition to the requirements of Sections 2205 and 2211, cold-formed steel stud wall systems in buildings assigned to Seismic Design Category D, E or F, in accordance with Section 1616, shall comply with the requirements of this section. | 44.8.3 | Seismic Design Categories D, E, and F. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | | | 44.8.3.1 | General. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | | 44.8.3.1.1 | In addition to the requirements of 44.8.1 and 44.8.2, light-framed cold-formed steel wall systems that resist seismic loads, in buildings assigned to Seismic Design Category D, Seismic Design Category E, and Seismic Design Category F, shall comply with the requirements of 44.8.3. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | 2211.7.1 | Boundary elements, chords and collectors shall be designed to transmit the induced design axial forces. | 44.8.3.1.2 | Calculation of shear values in accordance with 44.8.1 shall not be permitted. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | 2211.7.2 | Connections for diagonal bracing members, top chord splices, boundary elements and collectors shall be designed to develop the lesser of the nominal tensile strength of the member or the design seismic force multiplied by ½o, where ½o is the system overstrength factor from Table 1617.6. The pull-out resistance of screws shall not be used to resist design seismic forces. | 44.8.3.2 | Connections. Requirements for connections shall be as follows: (1) Connections for diagonal bracing members, top chord splices, boundary members, and collectors shall be designed to develop the nominal tensile strength of the member or the design seismic force, whichever is less, multiplied by the seismic overstrength factor, o, from Section 9 of ASCE 7. (2) The pull-out resistance of screws shall not be used to resist design seismic forces. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2211.7.3 | Vertical and diagonal members in braced bays shall be anchored such that the bottom track is not required to resist uplift by bending of the track web. Both flanges of the studs shall be braced to prevent lateral torsional buckling. Vertical boundary elements and anchorage thereto shall have the strength to resist the forces determined from the application of load combinations in accordance with Section 1605.4. | 44.8.3.3 | Anchorage of Braced Wall Segments. Requirements for anchorage of braced wall segments shall be as follows: (1) Studs or other vertical boundary members at the ends of wall segments that resist seismic loads, braced with either sheathing or diagonal braces, shall be anchored such that the bottom track is not forced to resist uplift by bending of the track web. (2) Both flanges of the studs shall be braced to prevent lateral torsional buckling. (3) Studs or other vertical boundary members, and anchorage thereto, shall have the nominal strength to resist design seismic force multiplied by the seismic overstrength factor, o, from Section 9 of ASCE 7. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 46 of 98 PageID #:888

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2211.7.4 | Where wood structural panels provide lateral resistance, the design and construction of such walls shall be in accordance with the additional requirements of this section. Perimeter members at openings shall be provided and shall be detailed to distribute the shearing stresses. Wood sheathing shall not be used to splice these members. Wall studs and track shall have a minimum uncoated base metal thickness of 0.033 inch (0.838 mm) and shall not have a uncoated base metal thickness greater than 0.048 inch (1.22 mm). The nominal shear value for cold-formed steel stud wall systems for buildings in Seismic Design Categories D and E shall be based on values from Table 2211.1(3). Calculation of shear values in accordance with Section 2211.3 shall not be permitted. | 44.8.3.5 | Wood Structural Panel Sheathing. In addition to the other requirements of this Code, where wood structural panels provide lateral resistance, the design and construction of such walls shall be in accordance with the following: (1) Perimeter members at openings shall be provided and shall be detailed to distribute the shearing stresses. (2) Wood sheathing shall not be used to splice perimeter members at openings. (3) Wall studs and track shall have a minimum uncoated base metal thickness of 33 mil (0.84 mm) and shall not have an uncoated base metal thickness greater than 48 mil (1.2 mm). (4) The nominal shear value for light-framed wall systems for buildings in Seismic Performance Category D, Seismic Performance Category E, and Seismic Performance Category F shall be based on values from Table 44.8.1(c). | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |
| | 2211.7.5 | Where diagonal bracing is provided for lateral resistance it shall comply with the requirements of this section. The l/r of the brace is permitted to exceed 200. Provisions shall be made for pretensioning or other methods of installing tension-only bracing shall be used to guard against loose diagonal straps. | 44.8.3.6 | Diagonal Bracing. Requirements for diagonal bracing shall be as follows: (1) Where diagonal bracing is provided for lateral resistance, provisions shall be made for pretensioning, or other methods of installing tension-only bracing shall be used to guard against loose diagonal straps. (2) The l/r of the brace shall be permitted to exceed 200. | Chapter 43 of Draft ROP 5000-1344 (Log # 162) H. W. Martin, American Iron and Steel Institute |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 47 of 98 PageID #:889

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| 322 | 2302.1 | The following definitions shall apply to the provisions of this chapter: Accreditation Body. An approved, third-party organization that is independent of the grading and inspection agencies, and the lumber mills, and that initially accredits and subsequently monitors, on a continuing basis, the competency and performance of a grading or inspection agency related to carrying out specific tasks. | 45.2.1 | Accreditation Body. An approved, third-party organization that is independent of the grading and inspection agencies, and the lumber mills, and that initially accredits and subsequently monitors, on a continuing basis, the competency and performance of a grading or inspection agency related to carrying out specific tasks. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association; P.S. 20 (1990) American Softwood Lumber Standard ? | |
| 323 | 2302.1 | Fiberboard. A fibrous, homogeneous panel made from lignocellulosic fibers (usually wood or cane) and having a density of less than 31 pounds per cubic foot (497 kg/m3) but more than 10 pounds per cubic foot (160 kg/m3). | 45.2.2 | Fiberboard. A fibrous, homogeneous panel made from lignocellulosic fibers and having a density of less than 31 lb/ft3 (497 kg/m3) but more than 10 lb/ft3 (160 kg/m3). | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. | |
| 325 | 2302.1 | Grade (Lumber). The classification of lumber in regard to strength and utility in accordance with DOC PS 20 and the grading rules of an approved lumber rules writing agency | 45.2.4 | Lumber (Grade). The classification of lumber in regard to strength and utility in accordance with USDOC PS 20, American Softwood Lumber Standard, and the grading rules of an approved lumber rules-writing agency. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association; ASD Manual for Engineered Wood Construction Glossery Page X | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 48 of 98 PageID #:890

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | **ICC Work** | | **NFPA Work** | | |
| 326 | 2302.1 | Nominal Size (Lumber). The commercial size designation of width and depth, in standard sawn lumber and glued laminated lumber grades; somewhat larger than the standard net size of dressed lumber, in accordance with DOC PS 20 for sawn lumber and in accordance with the NDS for glued laminated lumber. | 45.2.5 | Nominal Size (Lumber). The commercial size designation of width and depth, in standard sawn lumber and glued laminated lumber grades, meeting the requirements of USDOC PS 20 for sawn lumber and AF&PA NDS, National Design Specification for Wood Construction, for glued laminated lumber. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| 328 | 2302.1 | Plywood. A wood structural panel comprised of plies of wood veneer arranged in cross-aligned layers. | 45.2.6.3 | Plywood Wood Structural Panel. A wood structural panel comprised of plies of wood veneer arranged in cross-aligned layers. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| 329 | 2302.1 | WOOD STRUCTURAL PANEL. A panel manufactured from veneers, or wood strands or wafers, or a combination of veneer and wood strands or wafers, bonded together with waterproof synthetic resins or other suitable bonding systems. Examples of wood structural panels are: Composite panels, Oriented strand board (OSB), Plywood | 45.2.6 | Panel, Wood Structural. A panel manufactured from veneers; or wood strands or wafers; or a combination of veneer and wood strands or wafers bonded together with waterproof synthetic resins or other suitable bonding systems, including composite panels, oriented strand board, and plywood. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 49 of 98 PageID #:891

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| --- | --- | --- | --- | --- | --- |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 330 | 2302.1 | PARTICLEBOARD. A generic term for a panel primarily composed of cellulosic materials (usually wood), generally in the form of discrete pieces or particles, as distinguished from fibers. The cellulosic material is combined with synthetic resin or other suitable bonding system by a process in which the interparticle bond is created by the bonding system under heat and pressure. | 45.2.7 | Particleboard. A generic term for a panel primarily composed of cellulosic materials, generally in the form of discrete pieces or particles, as distinguished from fibers, that are combined with synthetic resin or other suitable bonding system by a process in which the interparticle bond is created by the bonding system under heat and pressure. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| 331 | 2302.1 | STRUCTURAL GLUED-LAMINATED TIMBER. Any member comprising an assembly of laminations of lumber in which the grain of all laminations is approximately parallel longitudinally, in which the laminations are bonded with adhesives. | 45.2.5 | Nominal Size (Lumber). The commercial size designation of width and depth, in standard sawn lumber and glued laminated lumber grades, meeting the requirements of USDOC PS 20 for sawn lumber and AF&PA NDS, National Design Specification for Wood Construction, for glued laminated lumber. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| 332 | 2303.2 | Fire-retardant-treated wood. Fire-retardant-treated wood is any wood product which, when impregnated with chemicals by a pressure process or other means during manufacture, shall have, when tested in accordance with ASTM E 84, a listed flame spread index of 25 or less and show no evidence of significant progressive combustion when the test is continued for an additional 20-minute period. In addition, the flame front shall not progress more than 10.5 feet (3200 mm) beyond the centerline of the burners at any time during the test. | 45.2.9.1 | Fire Retardant–Treated Wood. A wood product impregnated with chemical by a pressure process or other means during manufacture, which is tested in accordance with NFPA 255, Standard Method of Test of Surface Burning Characteristics of Building Materials, has a listed flame spread of 25 or less, and shows no evidence of significant progressive combustion when the test is continued for an additional 20-minute period; nor does the flame front progress more than 10.5 ft (3.2 m) beyond the centerline of the burners at any time during the test. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 50 of 98 PageID #:892

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 335 | 2303.1.1 | Lumber. Lumber used for load-supporting purposes, including end-jointed or edge-glued lumber, machine stress-rated or machine evaluated lumber, shall be identified by the grade mark of a lumber grading or inspection agency that has been approved by an accreditation body that complies with DOC PS 20 or equivalent. Grading practices and identification shall comply with rules published by an agency approved in accordance with the procedures of DOCPS 20 or equivalent procedures. In lieu of a grade mark on the material, a certificate of inspection as to species and grade issued by a lumber-grading or inspection agency meeting the requirements of this section is permitted to be accepted for precut, remanufactured or rough sawn lumber, and for sizes larger than 3 inches (76 mm) nominal thickness. | 45.5.2 | Lumber Identification. Lumber used for load-supporting purposes, including end-jointed or edge-glued lumber, machine stress–rated lumber, and machine-evaluated lumber, as well as solid-sawn lumber, shall be identified by the grade mark of a lumber grading or inspection agency that has been approved by an accreditation body that complies with USDOC PS 20, or equivalent, and the following also shall apply: (1)  Grading practices and identification shall comply with rules published by an agency approved in accordance with USDOC PS 20 or equivalent procedures. (2)  In lieu of a grade mark on the material, a certificate of inspection as to species and grade issued by a lumber grading or inspection agency meeting the requirements of  45.5.2 shall be permitted for precut, remanufactured, or rough-sawn lumber, and for sizes larger than 3 in. (75 mm) nominal thickness. | ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.4 | End-jointed Lumber. Approved end-jointed lumber shall be permitted to be used interchangeably with solid-sawn members of the same species and grade. | ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 51 of 98 PageID #:893

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 336 | 2301.3 | Nominal sizes. For the purposes of this chapter, where dimensions of lumber are specified, they shall be deemed to be nominal dimensions unless specifically designated as actual dimensions (see Section 2304.2). | 45.5.3.1 | For the purposes of this chapter, where dimensions of lumber are specified, they shall be deemed to be nominal dimensions, unless specifically designated as actual dimensions. | ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 337 | 2303.1.2 | Prefabricated wood I-joists. Structural capacities and design provisions for prefabricated wood I-joists shall be established and monitored in accordance with ASTM D 5055. | 45.5.5 | Prefabricated Wood I-joists. Structural capacities and design provisions for prefabricated wood I-joists shall be established and monitored in accordance with ASTM D 5055, Standard Specification for Establishing and Monitoring Structural Capacities of Prefabricated Wood I-Joists. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.3 | Structural glued-laminated timber. Glued-laminated timbers shall be manufactured and identified as required in AITC A190.1 and ASTM D 3737. | 45.5.6 | Structural Glued Laminated Timber. Glued laminated timbers shall be manufactured and identified as required in ANSI/AITC A190.1, American National Standard, Structural Glued Laminated Timber, and ASTM D 3737, Standard Practice for Establishing Allowable Properties for Structural Glued Laminated Timber (Glulam). | ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 52 of 98 PageID #:894

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 338 | 2303.1.4 | Wood structural panels. Wood structural panels, when used structurally (including those used for siding, roof and wall sheathing, subflooring, diaphragms and built-up members), shall conform to the requirements for their type in DOC PS 1 or PS 2. Each panel or member shall be identified for grade and glue type by the trademarks of an approved testing and grading agency. Wood structural panel components shall be designed and fabricated in accordance with the applicable standards listed in Section 2306.1 and identified by the trademarks of an approved testing and inspection agency indicating conformance with the applicable standard. In addition, wood structural panels when permanently exposed in outdoor applications shall be of exterior type, except that wood structural panel roof sheathing ex-posed to the outdoors on the underside is permitted to be interior type | 45.5.7 | Wood Structural Panels. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A)  Kenneth Bland American Forest and Paper Association. |
| | | bonded with exterior glue, Exposure 1. | | | |

## Sources for Accused NFPA Provisions

| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| | | | | **ICC Work** ⟶ | **NFPA Work** ⟶ |
| | | | 45.5.7.1 | A wood structural panel, where used structurally (including those used for siding, roof and wall sheathing, subflooring, diaphragms and built-up members), shall conform to the requirements for its type in USDOC PS 1, U.S. Product Standard for Construction and Industrial Plywood, or USDOC PS 2, Performance Standard for Wood-based Structural-Use Panels. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.7.2 | Each panel or member shall be identified for grade and glue type by the trademarks of an approved testing and grading agency. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.7.3 | Wood structural panel components shall be designed and fabricated in accordance with the standards in 45.5.7.1 and identified by the trademarks of an approved testing and inspection agency indicating conformance with the applicable standard. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.7.4 | Wood structural panels that are permanently exposed in outdoor applications shall be of exterior type, except that wood structural panel roof sheathing exposed to the outdoors on the underside shall be permitted to be of interior type bonded with exterior glue, Exposure 1. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 54 of 98 PageID #:896

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 340 | 2303.1.6 | Hardboard. Hardboard siding used structurally shall be identified by an approved agency conforming to AHA A135.6. Hardboard underlayment shall meet the strength requirements of 7/32-inch (5.6 mm) or ¼ inch (6.4 mm)service class hardboard planed or sanded on one side to a uniform thickness of not less than 0.200 inch (5.1 mm). Prefinished hardboard paneling shall meet the requirements of AHA A135.5. Other basic hardboard products shall meet the requirements ofAHAA135.4. Hardboard products shall be installed in accordance with manufacturer's recommendations. | 45.5.9 | Hardboard Products. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.9.1 | Hardboard siding, where used structurally, shall be identified by an approved agency conforming to ANSI/AHA A135.6, Hardboard Siding. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.9.2 | Hardboard underlayment shall meet the strength requirements of -in. (5.6-mm) or ¼-in. (6.4-mm) service class hardboard, planed or sanded on one side to a uniform thickness of not less than 0.200 in. (5.1 mm). | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.9.3 | Prefinished hardboard paneling shall meet the requirements of ANSI/AHA A135.5, Prefinished Hardboard Paneling. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 55 of 98 PageID #:897

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 45.5.9.4 | Other basic hardboard products, aside from those discussed in 45.5.9.1 through 45.5.9.3, shall meet the requirements of ANSI/AHA A135.4, Basic Hardboard. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.9.5 | Hardboard products shall be installed in accordance with manufacturer's recommendations. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| 341 | 2303.1.7 | Particleboard. Particleboard shall conform to ANSI A208.1. Particleboard shall be identified by the grade mark or certificate of inspection issued by an approved agency. Particleboard shall not be utilized for applications other than indicated in this section unless the particleboard complies with the provisions of Section 2306.4.3. | 45.5.10 | Particleboard. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.10.1 | Particleboard shall conform to ANSI A208.1, Standard for Particleboard. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.10.2 | Particleboard shall be identified by the grade mark or certificate of inspection issued by an approved agency. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

# Sources for Accused NFPA Provisions

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 56 of 98 PageID #:898

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 45.5.10.3 | Particleboard shall not be utilized for applications other than those indicated in 45.5.10, unless the particleboard complies with the provisions of documents referenced in Section 45.4 for particleboard shear walls. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.7.1 | Floor underlayment. Particleboard floor underlayment shall conform to Type PBU of ANSI A208.1. Type PBU underlayment shall not be less than 1/4-inch (6.4 mm) thick and shall be installed in accordance with the instructions of the Composite Panel Association. | 45.5.10.4 | Particleboard floor underlayment shall conform to Type PBU of ANSI A208.1. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.10.5 | Type PBU particleboard underlayment shall be not less than ¼-in. (6.4-mm) thick and shall be installed in accordance with the installation instructions of the Composite Panel Association. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| 342 | 2303.1.8 | Preservative-treated wood. Lumber, timber, plywood, piles and poles supporting permanent structures required by Section 2304.11 to be preservative treated shall conform to the requirements of the applicable AWPA Standard C1, C2, C3, C4, C9, C14, C15, C16, C22, C23, C24, C28, C31, C33 and M4, for the species, product, preservative and end use. Preservatives shall conform to AWPA P1/P13, P2, P5, P8 and P9. Lumber and plywood used in wood foundation systems shall conform to Chapter 18. | 45.5.11 | Preservative-treated Wood. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 57 of 98 PageID #:899

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 45.5.11.1 | Preservative-treated wood shall comply with the following: 1) All lumber, timber, plywood, piles, and poles supporting permanent structures and required by 45.6.9 to be preservative-treated shall conform to the requirements of the applicable AWPA Standard C1, C2, C3, C4, C9, C14, C15, C16, C22, C23, C24, C28, C31, C33, or M4, for the species, product, preservative, and end use. (2) Preservatives shall conform to AWPA P1/P13, P2, P5, P8, and P9. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.8.1 | Identification. Wood required by Section 2304.11 to be preservative treated shall bear the quality mark of an inspection agency that maintains continuing supervision, testing and inspection over the quality of the preservative-treated wood. Inspection agencies for preservative- treated wood shall be listed by an accreditation body that complies with the requirements of the American Lumber Standards Treated Wood Program, or equivalent. The quality mark shall be on a stamp or label affixed to the preservative-treated wood, and shall include the following information: 1. Identification of treating manufacturer. 2. Type of preservative used. 3. Minimum preservative retention (pcf). 4. End use for which the product is treated. 5. AWPA standard to which the product was treated. 6. Identity of the accredited inspection agency. | 45.5.11.2 | All wood required by this chapter to be preservative-treated shall bear the quality mark of an inspection agency that maintains continuing supervision, testing, and inspection over the quality of the preservative-treated wood. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 58 of 98 PageID #:900

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 45.5.11.3 | Inspection agencies for preservative-treated wood shall be listed by an accreditation body that complies with the requirements of the American Lumber Standards Treated Wood Program or equivalent. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A)  Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.11.4 | The quality mark discussed in  45.5.11.2 shall be on a stamp or label affixed to the preservative-treated wood. | ROP 5000-1348 (Log # 1073) also 5000-121 (Log 1073A)  Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.11.5 | The quality mark discussed in  45.5.11.2 shall include the following information: (1) Identification of treating manufacturer (2) Type of preservative used (3)  Minimum preservative retention (pcf) (4)  End use for which the product is treated (5)  AWPA standard to which the product was treated (6) Identity of the accredited inspection agency | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.8.2 | Moisture content. Where preservative treated wood is used in enclosed locations where drying in service cannot readily occur, such wood shall be at a moisture content of 19 percent or less before being covered with insulation, interior wall finish, floor covering or other materials. | 45.5.11.6 | Where preservative-treated wood is used in enclosed locations where drying in service cannot readily occur, such wood shall be at a moisture content of 19 percent or less before being covered with insulation, interior wall finish, floor covering, or other materials. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 59 of 98 PageID #:901

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
|---|---|---|---|---|---|
| 345 | 2303.3.2 | Strength adjustments. Design values for untreated lumber and wood structural panels, as specified in Section 2303.1, shall be adjusted for fire-retardant- treated wood. Adjustments to design values shall be based on an approved method of investigation that takes into consideration the effects of the anticipated temperature and humidity to which the fire-retardant-treated wood will be subjected, the type of treatment and redrying procedures. | 45.5.15.2 | Strength Adjustments. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.15.2.1 | Design values for untreated lumber and wood structural panels, as specified in Section 45.5, shall be adjusted for fire retardant–treated wood. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association; Based on NDS 2.3.4 |
| | | | 45.5.15.2.2 | Adjustments to design values shall be based on an approved method of investigation that takes into consideration the effects of the anticipated temperature and humidity to which the fire retardant–treated wood will be subjected, the type of treatment, and the redrying procedures. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 346 | 2303.2.3 | Exposure to weather. Where fire-retardant treated wood is exposed to weather, it shall be identified as "Exterior" to indicate there is no increase in the listed flame spread index as defined in Section 2303.2 when subjected to ASTM D 2898. | 45.5.15.3 | Exposure to Weather or Damp or Wet Locations. Where fire retardant–treated wood is exposed to weather or damp or wet locations, it shall be identified as "exterior" to indicate that there is no increase in the listed flame spread index when subjected to ASTM D 2898. (See 3.3.578.1, Fire Retardant–Treated Wood.) | ROC 5000-1663 (Log # 1214) Joseph Holland Hoover Treated Wood Products - Note his proposal had words missing that was fixed at committee meeting |
| | 2303.2.4 | Interior applications. Where fire-retardant treated wood is exposed to humid interior conditions, it shall be identified as "Interior Type A" to indicate the treated wood has a moisture content of not over 28 percent when tested in accordance with ASTM D 3201 procedures at 92 percent relative humidity. | 45.5.15.4 | Interior Applications. Interior fire retardant–treated wood shall have a moisture content of not over 28 percent when tested in accordance with the procedures of ASTM D 3201, Standard Test Method for Hygroscopic Properties of Fire-Retardant Wood and Wood-Based Products, at 92 percent relative humidity. Interior fire retardant–treated wood shall be tested in accordance with 45.5.15.2.2.1 or 45.5.15.2.2.2. | ROC 5000-1663 (Log # 1214) Joseph Holland Hoover Treated Wood Products |
| | 2303.2.5 | Moisture content. Fire-retardant-treated wood shall be dried to a moisture content of 19 percent or less for lumber and 15 percent or less for wood structural panels before use. | 45.5.15.5 | Moisture Content. Fire retardant–treated wood shall be dried to a moisture content of 19 percent or less for lumber and 15 percent or less for wood structural panels before use. For wood kiln dried after treatment (KDAT), the kiln temperatures shall not exceed the temperatures used in drying the lumber and plywood submitted for the testing described in 45.5.15.2. | ROC 5000-1663 (Log # 1214) Joseph Holland Hoover Treated Wood Products |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 61 of 98 PageID #:903

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 347 | 2303.4 | Trusses. Metal plate connected wood trusses shall be manufactured as required by an TPI 1. Each manufacturer of trusses using metal plate connectors shall retain an approved agency to make nonscheduled inspections of truss manufacturing and delivery operations. The inspection shall cover all phases of truss operations, including lumber storage, handling, cutting fixtures, presses or rollers, manufacturing, bundling and banding. | 45.5.16 | Trusses. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.16.1 | Metal plate connected wood trusses shall be manufactured in accordance with ANSI/TPI 1, National Design Standard for Metal Plate Connected Wood Truss Construction. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.16.2 | Each manufacturer of trusses using metal plate connectors shall retain an approved agency to make nonscheduled inspections of truss manufacturing and delivery operations. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.16.3 | The inspection discussed in 45.5.16.2 shall cover all phases of truss operations, including lumber storage, handling, cutting fixtures, presses or rollers, manufacturing, bundling, and banding. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 62 of 98 PageID #:904

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 348 | 2303.5 | Test standard for joist hangers and connectors. For the required test standards for joist hangers and connectors, see Section 1715.1. | 45.5.7 | Wood Structural Panels. | Chapter 44 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.5.17.1 | Joist hangers and connectors shall comply with ASTM D 1761, Standard Test Methods for Mechanical Fasteners in Wood. | 44.5.2.15 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association ROC 5000-1659 (Log #1287) Dennis Pitts, American Forest and Paper Association. As modified by the TC . |
| | 2303.6 | Nails and staples. Nails and staples shall conform to requirements of ASTM F 1667. Nails used for framing and sheathing connections shall have minimum average bending yield strengths as follows: 80 ksi (551 MPa) for shank diameters larger than 0.177 inch (4.50 mm) but not larger than 0.254 inch (6.45 mm), 90 ksi (620 MPa) for shank diameters larger than 0.142 inch (3.61 mm) but not larger than 0.177 inch (4.50 mm), and 100 ksi (689 MPa) for shank diameters of 0.142 inch (3.61 mm) or less. | 45.5.17.2 | Nails and spikes shall conform to requirements of ASTM F 1667, Specification for Driven Fasteners: Nails, Spikes, and Staples. | 44.5.2.15 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 63 of 98 PageID #:905

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| | | | 45.5.17.3 | Nails used for framing and sheathing connections shall have minimum average bending yield strengths as follows: (1) 80 ksi (551 MPa) for shank diameters larger than 0.177 in. (4.50 mm) but not larger than 0.254 in. (6.45 mm) (2) 90 ksi (620 MPa) for shank diameters larger than 0.142 in. (3.61 mm) but not larger than 0.177 in. (4.50 mm) (3) 100 ksi (689 MPa) for shank diameters of 0.142 in. (3.61 mm) or less | 44.5.2.15 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| 349 | 2304.2 | Size of structural members. Computations to determine the required sizes of members shall be based on the net dimensions (actual sizes) and not nominal sizes. | 45.6.3 | Size of Structural Members. Computations to determine the required sizes of structural members shall be based on the actual size of the member and not on nominal sizes. | 44.6.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| 350 | 2304.3 | Wall framing. The framing of exterior and interior walls shall be in accordance with the provisions specified in Section 2308 unless a specific design is furnished. | 45.6.4 | Wall Framing. | 44.6.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| | | | 45.6.4.1 | Wall framing shall be designed and installed in accordance with the appropriate design methodology in Section 45.4. | 44.6.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| | 2304.3.1 | Bottom plates. Studs shall have full bearing on a 2-by (actual 1 1/2 inch, 38 mm) or larger plate or sill having a width at least equal to the width of the studs. | 45.6.4.2 | Studs shall have full bearing on 2-in. (50-mm) nominal dimension lumber [actual 1½ in. (38-mm)] or larger plate or sill having a width at least equal to the width of the studs. | 44.6.4.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 64 of 98 PageID #:906

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2304.3.2 | Framing over openings. Headers, double joists, trusses or other approved assemblies that are of adequate size to transfer loads to the vertical members shall be provided over window and door openings in load-bearing walls and partitions. | 45.6.4.3 | Headers, double joists, trusses, or other approved assemblies that are adequate to transfer all loads to the vertical members shall be provided over all window and door openings in load-bearing walls and partitions. | 44.6.4.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 351 | 2304.9.7 | Framing requirements. Wood columns and posts shall be framed to provide full end bearing. Alternatively, column-and-post end connections shall be designed to resist the full compressive loads, neglecting end bearing capacity. Column and post end connections shall be fastened to resist lateral and net induced uplift forces. | 45.6.4.4 | All wood columns and posts shall be framed to provide full-end bearing. | 44.6.4.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.6.4.5 | As an alternative to the requirement of 45.6.4.4, column-and-post end connections shall be designed to resist the full compressive loads, neglecting all end-bearing capacity. | 44.6.4.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.6.4.6 | Column-and-post end connections shall be fastened to resist lateral and net induced uplift forces. | 44.6.4.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 65 of 98 PageID #:907

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 352 | 2304.5 | Framing around flues and chimneys. Combustible framing shall be a minimum of 2 inches (51 mm), but shall not be less than the distance specified in Sections 2111 and 2113 and the *International Mechanical Code*, from flues, chimneys and fireplaces, and 6 inches (152 mm) away from flue openings. | 45.6.5.4 | Combustible framing shall be minimum of 2 in. (51 mm) from all flues, chimneys, and fireplaces, but shall not be less than the distance specified in the NFPA 211, Standard for Chimneys, Fireplaces, Vents, and Solid Fuel-burning Appliances. | 44.6.6 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.6.5.5 | Combustible framing shall be a minimum of 6 in. (152 mm) away from flue openings. | 44.6.6 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 353 | 2304.6.1.1 | Wood structural panel sheathing. Where wood structural panel sheathing is used as the exposed finish on the exterior of outside walls, it shall have an exterior exposure durability classification. Where wood structural panel sheathing is used on the exterior of outside walls but not as the exposed finish, it shall be of a type manufactured with exterior glue (Exposure 1 or Exterior). Where wood structural panel sheathing is used elsewhere, it shall be of a type manufactured with intermediate or exterior glue. | 45.6.6 | Wall Sheathing. | 44.6.7 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | | | 45.6.6.1 | Wall sheathing shall be designed and installed in accordance with the appropriate methodology in Section 45.4. | 44.6.7.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 66 of 98 PageID #:908

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| | | | 45.6.6.2 | Where wood structural panel sheathing is used as the exposed finish on the exterior of outside walls, it shall have an exterior exposure durability classification. | 44.6.7.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| | | | 45.6.6.3 | Where wood structural panel sheathing is used on the exterior of outside walls, but not as the exposed finish, it shall be of a type manufactured with exterior glue (Exposure 1 or Exterior). | 44.6.7.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| | | | 45.6.6.4 | Where wood structural panel sheathing is used elsewhere, it shall be of a type manufactured with intermediate or exterior glue. | 44.6.7.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| 354 | 2304.7 | Floor and roof sheathing. | 45.6.7 | Floor and Roof Sheathing. | 44.6.8 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| | 2304.7.1 | Structural floor sheathing. Structural floor sheathing shall be designed in accordance with the general provisions of this code and the special provisions in this section. Floor sheathing conforming to the provisions of Table 2304.7(1), 2304.7(2), 2304.7(3), or 2304.7(4) shall be deemed to meet the requirements of this section. | 45.6.7.1 | Structural floor sheathing shall be designed and installed in accordance with the appropriate methodology in Section 45.4. | 44.6.8.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2304.7.2 | Structural roof sheathing. Structural roof sheathing shall be designed in accordance with the general provisions of this code and the special provisions in this section. Roof sheathing conforming to the provisions of Table 2304.7(1), 2304.7(2), 2304.7(3), or 2304.7(5) shall be deemed to meet the requirements of this section. Wood structural panel roof sheathing shall be bonded by exterior glue. | 45.6.7.2 | Wood structural panel roof sheathing shall be bonded by exterior glue. | 44.6.8.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 355 | 2304.9 | Connections and fasteners. | 45.6.8 | Connections and Fasteners. | 44.6.9 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.9.1 | Fasteners requirements. Connections for wood members shall be designed in accordance with the appropriate methodology in Section 2301.2. The number and size of nails connecting wood members shall not be less than that set forth in Table 2304.9.1. | 45.6.8.1 | Connections for wood members shall be designed in accordance with the appropriate methodology in Section 45.4. | 44.6.9.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.9.1 | Fasteners requirements. Connections for wood members shall be designed in accordance with the appropriate methodology in Section 2301.2. The number and size of nails connecting wood members shall not be less than that set forth in Table 2304.9.1. | 45.6.8.2 | The number and size of nails connecting wood members shall not be less than that set forth in Table 45.6.8.2. | 44.6.9.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2304.9.2 | Sheathing fasteners. Sheathing nails or other approved sheathing connectors shall be driven so that their head or crown is flush with the surface of the sheathing. | 45.6.8.3 | Sheathing nails or other approved sheathing connectors shall be driven so that their head or crown is flush with the surface of the sheathing. | 44.6.9.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.9.3 | Joist hangers and framing anchors. Connections depending on joist hangers or framing anchors, ties and other mechanical fastenings not otherwise covered are permitted where approved. The vertical load-bearing capacity, torsional moment capacity, and deflection characteristics of joist hangers shall be determined in accordance with Section 1715.1. | 45.6.8.4 | Connections depending on joist hangers or framing anchors, ties, and other mechanical fastenings not otherwise covered shall be permitted to be used where approved. | 44.6.9.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.9.4 | Other fasteners. Clips, staples glues and other approved methods of fastening are permitted where approved. | 45.6.8.5 | Clips, staples, glues, and other approved methods of fastening shall be permitted where approved. | 44.6.9.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.9.5 | Fasteners in preservative-treated and fire retardant-treated wood. Fasteners for preservative-treated and fire-retardant-treated wood shall be of hot-dipped zinc coated galvanized steel, stainless steel, silicon bronze or copper. Fastenings for wood foundations shall be as required in AF&PA Technical Report No. 7. | 45.6.8.6 | Fasteners for preservative-treated and fire retardant–treated wood shall be of hot-dipped, zinc-coated galvanized steel; stainless steel; silicon bronze; or copper. | 44.6.9.5 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source | |
| | 2304.9.5 | Fasteners in preservative-treated and fire retardant-treated wood. Fasteners for preservative-treated and fire-retardant-treated wood shall be of hot-dipped zinc coated galvanized steel, stainless steel, silicon bronze or copper. Fastenings for wood foundations shall be as required in AF&PA Technical Report No. 7. | 45.6.8.7 | Fastenings for wood foundations shall be in accordance with AF&PA Technical Report No. 7, Permanent Wood Foundation System, or the SPC Publication, Permanent Wood Foundations: Design & Construction Guide. | 44.6.9.5 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. | |
| 356 | T2304.9.1 | TABLE 2304.9.1 FASTENING SCHEDULE | T45.6.8.2 | Table 45.6.8.2  General Fastening Schedule | Table 44.6.8.2 of Draft ROP 5000-1348 (Log # 1073)  Kenneth Bland American Forest and Paper Association. | |
| 357 | T2304.9.1 | TABLE 2304.9.1 FASTENING SCHEDULE | T45.6.8.2 | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 70 of 98 PageID #:912

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 358 | T2304.9.1 | TABLE 2304.9.1 FASTENING SCHEDULE | | | |
| 359 | 2304.11 | Protection against decay and termites. | 45.6.9 | Protection Against Decay and Termites. | 44.6.10 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.2 | Wood used above ground. Wood installed above ground in the locations specified in Sections 2304.11.2.1 through 2304.11.2.6 shall be naturally durable wood or preservative-treated wood that uses water-borne preservatives, and shall be treated in accordance with AWPA C2 or C9 or applicable AWPA standards for above-ground use. | 45.6.9.6 | The requirements for wood used above ground shall be in accordance with 45.6.9.6.1 through 45.6.9.6.16. | 44.6.10.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. Reformatted by TC |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 71 of 98 PageID #:913

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2304.11.2 | Wood used above ground. Wood installed above ground in the locations specified in Sections 2304.11.2.1 through 2304.11.2.6 shall be naturally durable wood or preservative-treated wood that uses water-borne preservatives, and shall be treated in accordance with AWPA C2 or C9 or applicable AWPA standards for above-ground use. | 45.6.9.6.1 | Wood installed above ground in the locations specified in this section shall be either naturally durable wood or preservative-treated wood. | 44.6.10.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.2 | Wood used above ground. Wood installed above ground in the locations specified in Sections 2304.11.2.1 through 2304.11.2.6 shall be naturally durable wood or preservative-treated wood that uses water-borne preservatives, and shall be treated in accordance with AWPA C2 or C9 or applicable AWPA standards for above-ground use. | 45.6.9.6.2 | Preservative-treated wood shall be in accordance with AWPA C2, Standard for the Preservative Treatment of Lumber, Timber, Bridge Ties, and Mine Ties by Pressure Processes, or AWPA C9, Plywood—Preservative Treatment by Pressure Processes, or applicable AWPA standards for aboveground use. | 44.6.10.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.2.1 | Joists, girders and subfloor. Where wood joists or the bottom of a wood structural floor without joists are closer than 18 inches (457 mm), or wood girders are closer than 12 inches (305 mm), to the exposed ground in crawl spaces or unexcavated areas located within the perimeter of the building foundation, the floor assembly (including posts, girders, joists and subfloor) shall be of naturally durable or preservative-treated wood. | 45.6.9.6.3 | Where wood joists or the bottom of a wood structural floor without joists is closer than 18 in. (457 mm), or wood girders are closer than 12 in. (305 mm), to the exposed ground in crawl spaces or unexcavated areas located within the perimeter of the building foundation, the floor assembly (including posts, girders, joists, and subfloor) shall be of either naturally durable wood or preservative-treated wood. | 44.6.10.3.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2304.11.2.3 | Sleepers and sills. Sleepers and sills on a concrete or masonry slab that is in direct contact with earth shall be of naturally durable or preservative treated wood. | 45.6.9.6.4 | All wood framing members, including wood sheathing, that rest on exterior foundation walls and are less than 8 in. (203 mm) from exposed earth shall be of either naturally durable wood or preservative-treated wood. Wood framing members and furring strips attached directly to the interior of exterior masonry or concrete walls below grade shall be of either approved naturally durable wood or preservative-treated wood | 44.6.10.3.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.2.4 | Girder ends. The ends of wood girders entering exterior masonry or concrete walls shall be provided with a 1/2-inch (12.7 mm) air space on top, sides and end, unless naturally durable or preservative-treated wood is used. | 45.6.9.6.5 | Sleepers and sills on a concrete or masonry slab that is in direct contact with earth shall be of either naturally durable wood or preservative-treated wood. | 44.6.10.3.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.2.5 | Wood siding. Clearance between wood siding and earth on the exterior of a building shall not be less than 6 inches (152 mm) except where siding, sheathing and wall framing are of naturally durable or preservative-treated wood. | 45.6.9.6.6 | The ends of wood girders entering exterior masonry or concrete walls shall be provided with a ½-in. (13-mm) air space on top, sides, and end, unless either naturally durable wood or preservative-treated wood is used. | 44.6.10.3.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 73 of 98 PageID #:915

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2304.11.2.5 | Wood siding. Clearance between wood siding and earth on the exterior of a building shall not be less than 6 inches (152 mm) except where siding, sheathing and wall framing are of naturally durable or preservative-treated wood. | 45.6.9.6.7 | Clearance between wood siding and earth on the exterior of a building shall not be less than 6 in. (152 mm), except where siding, sheathing, and wall framing are of either naturally durable wood or preservative-treated wood. | 44.6.10.3.5 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 360 | 2304.11.2.6 | Posts or columns. Posts or columns supporting permanent structures and supported by a concrete or masonry slab or footing that is in direct contact with the earth shall be of naturally durable or preservative-treated wood Exceptions: 1. Posts or columns that are either exposed to the weather or located in basements or cellars, supported by concrete piers or metal pedestals projected at least 1 inch (25 mm) above the slab or deck and 6 inches (152 mm) above exposed earth, and are separated therefrom by an impervious moisture barrier. 2. Posts or columns in enclosed crawl spaces or unexcavated areas located within the periphery of the building, supported by a concrete pier or metal pedestal at a height greater than 8 inches (203 mm) from exposed ground, and are separated therefrom by an impervious moisture barrier. | 45.6.9.6.8 | Posts or columns supporting permanent structures and supported by a concrete or masonry slab or footing that is in direct contact with the earth shall be of either naturally durable wood or preservative-treated wood, unless otherwise permitted by the following: (1) The requirement of 45.6.9.6.8 shall not apply to posts or columns that are either exposed to the weather or located in basements or cellars where both of the following criteria are met: (a) They are supported by concrete piers or metal pedestals projected at least 1 in. (25 mm) above the slab or deck and 6 in. (152 mm) above exposed earth. (b) They are separated from exposed earth by an impervious moisture barrier. (2) The requirement of 45.6.9.6.8 shall not apply to posts or columns in enclosed crawl spaces or unexcavated areas located within the periphery of the building where both of the following criteria are met: (a) They are supported by a concrete pier or metal pedestal at a height greater than 8 in. (203 mm) from exposed earth. (b) They are separated from exposed earth by | 44.6.10.3.6 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 74 of 98 PageID #:916

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | | an impervious moisture barrier. | |
| | 2304.11.3 | Laminated timbers. The portions of glued laminated timbers that form the structural supports of a building or other structure and are exposed to weather and not properly protected by a roof, eave or similar covering shall be pressure treated with preservative, or be manufactured from naturally durable or preservative treated wood. | 45.6.9.6.9 | The portions of glued laminated timbers that form the structural supports of a building or other structure, and are exposed to weather and not protected by a roof, an eave, or a similar covering, shall be pressure treated with preservative or manufactured from naturally durable or preservative-treated wood. | 44.6.10.3.7 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.4 | Wood in contact with the ground or fresh water. Wood in contact with the ground (exposed earth) that supports permanent structures shall be of naturally durable (species for both decay and termite resistant) or preservative-treated wood using water-borne preservatives and shall be treated in accordance with AWPA C2, C9 or other applicable AWPA standard for soil or fresh water contact, where used in the locations specified in Sections 2304.11.4.1 and 2304.11.4.2. Exception: Untreated wood is permitted where such wood is continuously and entirely below the ground water level or submerged in fresh water. | 45.6.9.6.10 | Wood in contact with the ground or fresh water shall comply with the following: (1) Wood in contact with the ground (exposed earth) that supports permanent structures shall be of naturally durable wood (of a species for both decay and termite resistance) or preservative-treated wood. (2) Preservative-treated wood shall be treated in accordance with AWPA C2, AWPA C9, or other applicable AWPA standard for soil or fresh water contact where used in the locations specified in 45.6.9.6.10. (3) Untreated wood shall be permitted where such wood is continuously and entirely below the groundwater level or is submerged in fresh water. | 44.6.10.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 75 of 98 PageID #:917

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 361 | 2304.11.4.1 | Posts or columns. Posts and columns supporting permanent structures that are embedded in concrete in direct contact with the earth or embedded in concrete exposed to the weather, or in direct contact with the earth, shall be of preservative-treated wood. | 45.6.9.6.11 | The following posts and columns supporting permanent structures shall be of preservative-treated wood: (1) Posts embedded in concrete in direct contact with the earth (2) Posts embedded in concrete exposed to the weather (3) Posts in direct contact with the earth | 44.6.10.4.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.4.2 | Wood structural members. Wood structural members that support moisture-permeable floors or roofs that are exposed to the weather, such as concrete or masonry slabs, shall be of naturally durable or preservative-treated wood unless separated from such floors or roofs by an impervious moisture barrier. | 45.6.9.6.12 | Wood structural members that support moisture-permeable floors or roofs that are exposed to the weather, such as concrete or masonry slabs, shall be of naturally durable or preservative-treated wood, unless separated from such floors or roofs by an impervious moisture barrier | 44.6.10.4.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2304.11.7 | Wood used in retaining walls and cribs. Wood installed in retaining or crib walls shall be of preservative-treated wood treated in accordance with AWPA C2 or C9 for soil and fresh water contact. | 45.6.9.6.14 | The requirement of 45.6.9.6.13 shall not apply to buildings located in a geographical region where experience has demonstrated that climatic conditions preclude the need to use durable materials where the structure is exposed to weather. | 44.6.10.4.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 45.6.9.6.15 | Wood installed in retaining or crib walls shall be of preservative-treated wood that has been treated in accordance with AWPA C2 or AWPA C9 for protection from soil and fresh water contact, unless otherwise permitted by the following: (1) Where the wall is not more than 2 ft (610 mm) in height and is separated from the lot line or a permanent building by a minimum distance equal to the height of the wall, the wall shall be permitted to be of untreated wood. (2) Where a retaining wall or a crib wall is not more than 2 ft (610 mm) in height and is located on the lot line, the wall shall be permitted to be of naturally durable wood. (3) Where a retaining wall or a crib wall is not more than 4 ft (1219 mm) in height and is separated from the lot line or a permanent building by a minimum distance equal to the height of the wall, the wall shall be permitted to be of naturally durable wood. | 44.6.10.4.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 362 | 2302.1 | Naturally Durable Wood. The heartwood of the following species with the exception that an occasional piece with corner sapwood is permitted if 90 percent or more of the width of each side on which it occurs is heartwood. Decay resistant. Redwood, cedar, black locust and black walnut. Termite resistant. Redwood and Eastern red cedar. | 45.6.9.2 | Naturally durable wood shall be understood to be the heartwood of the following species, with the exception that an occasional piece of heartwood with corner sapwood shall be permitted to be included if 90 percent or more of the width of each side on which it occurs is heartwood: (1) Decay resistant: redwood, cedars, black locust (2) Termite resistant: redwood, eastern red cedar | 44.6.10.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association as modified by ROC 5000-1659 (Log #1287) 44.5.10.1.1 Dennis Pitts, American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 77 of 98 PageID #:919

## Sources for Accused NFPA Provisions

| ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 363 | 2304.12 | Wood supporting masonry or concrete. Wood members shall not be used to permanently support the dead load of any masonry or concrete. Exceptions: 1. Masonry or concrete nonstructural floor or roof surfacing not more than 4 inches (102 mm) thick is permitted to be supported by wood members. 2. Any structure is permitted to rest upon wood piles constructed in accordance with the requirements of Chapter 18. 3. Veneer of brick, concrete or stone applied as specified in Section 1405.5 having an installed weight of 40 pounds per square foot (195 kg/m2) or less are permitted to be supported by an approved treated wood foundation when the maximum height of veneer does not exceed 30 feet (9144 mm) above the foundation. Such veneer used as an interior wall finish is permitted to be supported on wood floor construction. The wood floor construction shall be designed to support the additional weight of the | 45.6.10 | Wood Supporting Masonry or Concrete. Wood members shall not be used to permanently support the dead load of any masonry or concrete, unless otherwise permitted by the following: (1) Masonry or concrete nonstructural floor or roof surfacing not more than 4 in. (102 mm) thick shall be permitted to be supported by wood members. (2) Any structure shall be permitted to rest on wood piles constructed in accordance with the requirements of Chapter 36. (3) Veneer of brick, concrete, or stone applied in an approved manner shall be permitted to be supported by an approved, treated wood foundation where the maximum height of veneer is not more than 30 ft (9.1 m) above the foundation. (4) Where the veneer specified in 45.6.10(3) is used as an interior wall finish as permitted by ACI 530/ASCE 5/TMS 402, Building Code Requirements for Masonry Structures, to support masonry veneer or wood, it shall be permitted to be supported on wood floors that are designed to support the additional load and to limit the deflection and shrinkage to of the span of the supporting members. (5) Glass block masonr | 44.6.11 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association, as modified by ROC 5000-1659 (Log #1287) Dennis Pitts, American Forest and Paper Association. |

Analysis of Plaintiffs' Allegations  164  February 22, 2005

# Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | veneer plus any other loads and designed to limit the deflection and shrinkage to 1/600 of the span of the supporting members. 4. Glass unit masonry having an installed weight of 20 pounds per square foot (97.6 kg/m2) or less is permitted to be installed in accordance with the provisions of Section 2110. The wood construction supporting the glass unit masonry shall be designed for dead and live loads to limit deflection and shrinkage to 1/600 of the span of the supporting members. | | members. | 44.6.12 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 364 | 2303.1.5.1 | Jointing. To ensure tight fitting assemblies, edges shall be manufactured with square, shiplapped, beveled, tongue-and-groove or U-shaped joints. | 45.6.11 | Fiberboard. | 44.6.12.1 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.5.1 | Jointing. To ensure tight fitting assemblies, edges shall be manufactured with square, shiplapped, beveled, tongue-and-groove or U-shaped joints. | 45.6.11.1 | To ensure tight-fitting assemblies, fiberboard edges shall be manufactured with square, shiplapped, beveled, tongue-and-groove or U-shaped joints. | 44.6.12.2 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.5.2 | Roof insulation. Where used as roof insulation in all types of construction, fiberboards shall be protected with an approved roof covering. | 45.6.11.2 | Where used as roof insulation in all types of construction, fiberboard shall be protected with an approved roof covering. | 44.6.12.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 78 of 98 PageID #:920

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2303.1.5.3 | Wall insulation. Where installed and fireblocked to comply with Chapter 7, fiberboards are permitted as wall insulation in all types of construction. In fire wall and fire separation wall constructions, unless treated to comply with Section 803.1 for Class I materials, the boards shall be cemented directly to the concrete, masonry or other noncombustible base and shall be protected with an approved noncombustible veneer anchored to the base without intervening air spaces. | 45.6.11.3 | Where installed and fireblocked to comply with Chapter 8, fiberboard shall be permitted to be used as wall insulation in all types of construction. | 44.6.12.3 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association, as modified by committee action on ROC 5000-1659 (Log #1287) Dennis Pitts, American Forest and Paper Association. |
| | 2303.1.5.3 | Wall insulation. Where installed and fireblocked to comply with Chapter 7, fiberboards are permitted as wall insulation in all types of construction. In fire wall and fire separation wall constructions, unless treated to comply with Section 803.1 for Class I materials, the boards shall be cemented directly to the concrete, masonry or other noncombustible base and shall be protected with an approved noncombustible veneer anchored to the base without intervening air spaces. | 45.6.11.4 | In fire wall and fire separation wall constructions, unless treated to comply with a flame spread of 25 or less and a smoke developed index of 450 or less, as determined in accordance with NFPA 255, the boards shall be cemented directly to the concrete, masonry, or other noncombustible or limited-combustible base and shall be protected with an approved noncombustible or limited-combustible veneer anchored to the base without intervening air spaces. | 44.6.12.4 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| | 2303.1.5.3.1 | Protection. Fiberboard wall insulation applied on the exterior of foundation walls shall be protected below ground level with a bituminous coating. | 45.6.11.5 | Fiberboard wall insulation applied on the exterior of foundation walls shall be protected below ground level with a bituminous coating. | 44.6.12.5 of Draft ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 80 of 98 PageID #:922

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2303.1.5.4 | Insulating roof deck. Where used as roof decking in open beam construction, fiberboard insulation roof deck shall have a nominal thickness of not less than 1 inch (25 mm). | 45.6.11.6 | Where used as roof decking in open beam construction, fiberboard insulation roof decking shall have a nominal thickness of not less than 1 in. (25.4 mm). | AFPA, ROP 5000-1348 (Log # 1073) Kenneth Bland American Forest and Paper Association. |
| 369 | 2406.2 | Hazardous locations. The following shall be considered specific hazardous locations requiring safety glazing materials: 1. Glazing in swinging doors except jalousies (see Section 2406.2.1). 2. Glazing in fixed and sliding panels of sliding door assemblies and panels in sliding and bifold closet door assemblies. 3. Glazing in storm doors. 4. Glazing in unframed swinging doors. 5. Glazing in doors and enclosures for hot tubs, whirlpools, saunas, steam rooms, bathtubs and showers. Glazing in any portion of a building wall enclosing these compartments where the bottom exposed edge of the glazing is less than 60 inches (1524 mm) above a standing surface. 6. Glazing in an individual fixed or operable panel adjacent to a door where the nearest exposed edge of the glazing is within a 24-inch (610 mm) arc of either vertical edge of the door in a closed position and where the bottom exposed edge of the | 46.5.2 | Hazardous Locations. | Donald W. Belles, Rep. GICC Subject of BCMC Report 07/19/1979 |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 81 of 98 PageID #:923

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| --- | --- | --- | --- | --- | --- |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | glazing is less than 60 inches (1524 mm) above the walking surface. Exceptions: 1. Panels where there is an intervening wall or other permanent barrier between the door and glazing. 2. Glazing in walls perpendicular to the plane of the door in a closed position in one- and two family dwellings or within dwelling units in Use Group R-2. K 7. Glazing in an individual fixed or operable panel, other than in those locations described in preceding Items 5 and 6, which meets all of the following conditions: 7.1. Exposed area of an individual pane greater than 9 square feet (0.84 m2); 7.2. Exposed bottom edge less than 18 inches (457mm) above the floor; 7.3. Exposed top edge greater than 36 inches (914mm) above the floor; and 7.4. One or more walking surface(s) within 36 inches (914 mm) horizontally of the plane of the glazing. Exception: Safety glazing for condition number 7 is not required for the following installations: 1. A protective bar 1 1/2 inches (38 mm) or | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 82 of 98 PageID #:924

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | more in height, capable of withstanding a horizontal load of 50 pounds per linear foot (730 N/m) without contacting the glass is installed on the accessible sides of the glazing 34 inches to 38 inches (864 mm to 965 mm) above the floor. 2. The outboard pane in insulating glass units or multiple glazing where the bottom exposed edge of the glass is 25 feet (7620 mm) or more above any grade, roof, walking surface or other horizontal or sloped (within 45 degrees of horizontal) (0.78 rad) surface adjacent to the glass exterior. 8. Glazing in guards and railings, including structural baluster panels and nonstructural in-fill panels, regardless of area or height above a walking surface. 9. Glazing in walls and fences enclosing indoor and outdoor swimming pools, hot tubs and spas where all of the following conditions are present: | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 83 of 98 PageID #:925

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
| --- | --- | --- | --- | --- | --- |
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | 9.1. The bottom edge of the glazing on the pool or spa side is less than 60 inches (1524 mm) above a walking surface on the pool or spa side of the glazing; and 9.2. The glazing is within 60 inches (1524 mm) horizontally of the water's edge of a swimming pool or spa. 10. Glazing adjacent to stairways, landings and ramps where the following conditions are present: 10.1. Within 36 inches (914 mm) horizontally of a walking surface; 10.2. Within 60 inches (1524 mm) horizontally of the bottom tread of a stairway in any direction; and 10.3. Bottom edge less than 60 inches (1524 mm) above the plane of the adjacent walking surface (or stairways, measured from the nose of the tread). Exception: Safety glazing for condition number 10 is not required for the following installations where: 1. The side of a stairway, landing or ramp has a guard or handrail, including balusters or infill panels, complying with the provisions of Sections 1003.2.12 and 1607.7; and 2. | | | |
| | | The plane of the glass is 18 inches (457mm) from the railing. | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 84 of 98 PageID #:926

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 46.5.2.1 | The following specific hazardous locations shall require safety glazing materials: (1) Glazing in swinging doors, except jalousies (2) Glazing in fixed panels and sliding panels of sliding-type door assemblies and panels in sliding and bifold closet door assemblies (3) Glazing in storm doors (4) Glazing in all unframed swinging doors (5) Glazing in doors and enclosures for hot tubs, whirlpools, saunas, steam rooms, bathtubs, and showers (6) Glazing in any portions of a building wall enclosing hot tubs, whirlpools, saunas, steam rooms, bathtubs, and showers where the bottom exposed edge of the glazing is less than 60 in. (1524 mm) above a standing surface (7) Glazing in an individual fixed or operable panel adjacent to a door where both of the following conditions exist: (a) The nearest exposed edge of the glazing is within a 24-in. (610-mm) arc of either vertical edge of the door in a closed position. (b) The bottom exposed edge of the glazing is less than 60 in. (1524 mm) above the floor or walking surface. (8) Glazing in an | Donald W. Belles, Rep. GICC Subject of BCMC Report 07/19/1979 |

# Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | | individual fixed or operable panel, other than in those locations described in 46.5.2.1(5), 46.5.2.1(6), and 46.5.2.1(7), where all of the following conditions exist: (a) The exposed area of an individual pane is greater than 9 ft2 (0.84 m2). (b) The exposed bottom edge is less than 18 in. (457 mm) above the floor. (c) The exposed top edge is greater than 36 in. (914 mm) above the floor. (d) One or more walking surface(s) is within 36 in. (914 mm) horizontally of the plane of the glazing. (9) Glazing in guards and railings, including structural baluster panels and nonstructural in fill panels, regardless of area or height above a walking surface (10) Glazing in walls and fences enclosing indoor and outdoor swimming pools, hot tubs, and spas where all of the following conditions are present: (a) The bottom edge of the glazing on the pool or spa side is less than 60 in. (1524 mm) above a walking surface on the pool or spa side of the glazing. (b) The glazing is within 60 in. (1524 mm) horizontally of the water's edge of a swimming pool or spa. | Donald W. Belles, Rep. GICC Subject of BCMC Report 07/19/1979 |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 85 of 98 PageID #:927

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 86 of 98 PageID #:928

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | | (11) Glazing adjacent to stairways, landings, and ramps within 36 in. (914 mm) horizontally of a walking surface where the exposed surface of the glass is less than 60 in. (1524 mm) above the plane of the adjacent walking surface  (12) Glazing adjacent to stairways within 60 in. (1524 mm) horizontally of the bottom tread of a stairway in any direction where the exposed surface of the glass is less than 60 in. (1524 mm) above the nose of the tread | Donald W. Belles, Rep. GICC Subject of BCMC Report 07/19/1979 |
| 370 | | continued | | continued | |
| 371 | 2406.2.1 | Exceptions. The following products, materials and uses shall not be considered specific hazardous locations: 1. Openings in doors through which a 3-inch (76 mm) sphere is unable to pass. 2. Decorative glass in Section 2406.2, Item 1, 6 or 7. 3. Glazing materials used as curved glazed panels in revolving doors. 4. Commercial refrigerated cabinet glazed doors. 5. Glass block panels complying with Section 2101.2.4. 6. Louvered windows and jalousies complying with the requirements of Section 2403.5. 7. Mirrors and other glass panels mounted or hung on a surface that provides a continuous backing support. | 46.5.2.3 | The following products, materials, and uses shall not be considered as creating hazardous locations: (1) Openings in doors through which a 3-in. (75-mm) sphere is unable to pass (2) Decorative glass as specified in  46.5.2.1(1),  46.5.2.1(7), and 46.5.2.1(8)  (3) Glazing materials used as curved glass panels in revolving doors (4) Commercial refrigerated cabinet glazed doors (5) Glass block panels (6) Louvered windows and jalousies complying with the requirements of Section  46.4 (7) Mirrors and other glass panels mounted or hung on a surface that provides a continuous backing support | Donald W. Belles, Rep. GICC, slightly revised from EPCOT Building Code; 16 CFR 1201.1(c) |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 87 of 98 PageID #:929

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | | |
|---|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| 372 | 2406.3 | Fire department access panels. Fire department glass access panels shall be of tempered glass. For insulating glass units, all panes shall be tempered glass. | 46.5.3 | Fire Department Access Panels | Donald W. Belles, Rep. GICC, EPCOT Building Code |
| | | | 46.5.3.1 | Fire department glass access panels shall be of tempered glass. | Donald W. Belles, Rep. GICC, EPCOT Building Code |
| | | | 46.5.3.2 | For insulating glass units, all panes shall be tempered glass. | Donald W. Belles, Rep. GICC, EPCOT Building Code |
| 373 | 2407.1 | Materials. Glass used as structural balustrade panels in railings shall be constructed of either single fully tempered glass, laminated fully tempered glass or laminated heat strengthened glass. Glazing in railing in-fill panels shall conform to ANSI Z97.1 listed in Chapter 35 or shall be of an approved safety glazing material that conforms to the provisions of Section 2406.1. For all glazing types, the minimum nominal thickness shall be 1/4 inch (6.4 mm). Fully tempered glass and laminated glass shall comply with Category II of CPSC 16 CFR 1201, listed in Chapter 35. Wired glass shall comply with ANSI Z97.1 listed in Chapter 35. | 46.6 | Glass in Handrails and Guards. Glass used as structural balustrade panels in railings shall be constructed of one of the following: (1) Single fully tempered glass (2) Laminated fully tempered glass (3) Laminated heat-strengthened glass | Donald W. Belles, Rep. GICC |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2407.1 | Materials. Glass used as structural balustrade panels in railings shall be constructed of either single fully tempered glass, laminated fully tempered glass or laminated heat strengthened glass. Glazing in railing in-fill panels shall conform to ANSI Z97.1 listed in Chapter 35 or shall be of an approved safety glazing material that conforms to the provisions of Section 2406.1. For all glazing types, the minimum nominal thickness shall be 1/4 inch (6.4 mm). Fully tempered glass and laminated glass shall comply with Category II of CPSC 16 CFR 1201, listed in Chapter 35. Wired glass shall comply with ANSI Z97.1 listed in Chapter 35. | 46.6.1 | Glazing in railing in-fill panels shall meet the following requirements: (1) Glazing in railing in-fill panels shall be of an approved safety glazing material that conforms to the provisions of Section 46.6. (2) For all glazing types, the minimum nominal thickness shall be ¼ in. (6.4 mm). (3) Fully tempered glass and laminated glass shall comply with Category II of CPSC 16 CFR 1201. | Donald W. Belles and William E. Koffel, Rep. GICC |
| | 2407.1.1 | Loads. The panels and their support system shall be designed to withstand the loads specified in Section 1607.7. A safety factor of 4 shall be used. | 46.6.2 | Structural balustrade panels shall meet the following requirements: (1) The panels and their support system shall be designed to withstand the loads specified in 35.6.5. (2) A safety factor of 4 shall be used. | Donald W. Belles, Rep. GICC |
| | 2407.1.2 | Support. Each handrail or guard section shall be supported by a minimum of three glass balusters or shall be otherwise supported to remain in place should one baluster panel fail. Glass balusters shall not be installed without an attached handrail or guard | 46.6.3 | Handrails and guard sections shall meet the following requirements: (1) Each handrail or guard section shall be supported by a minimum of three glass balusters or shall be otherwise supported to remain in place if one baluster panel fails. (2) Glass balusters shall not be installed without an attached handrail or guard. | Donald W. Belles, Rep. GICC |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 89 of 98 PageID #:931

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2407.1.3 | Parking garages. Glazing materials shall not be installed in railings in parking garages except for pedestrian areas not exposed to impact from vehicles. | 46.6.4 | Glazing materials shall not be installed in railings in parking garages, except for pedestrian areas not exposed to impact from vehicles. | Donald W. Belles, Rep. GICC |
| 374 | 2408.1 | General. Glazing in racquetball and squash courts, and similar uses subject to impact loads, which forms whole or partial wall sections or which is used as a door or part of a door, shall comply with Section 2408.2. | 46.7 | Glazing in Athletic Facilities. | Donald W. Belles, Rep. GICC |
| | 2408.1 | General. Glazing in racquetball and squash courts, and similar uses subject to impact loads, which forms whole or partial wall sections or which is used as a door or part of a door, shall comply with Section 2408.2. | 46.7.1 | General. Glazing in athletic facilities and for similar uses subject to impact loads that forms whole or partial wall sections, or that is used as a door or part of a door, shall comply with 46.7.2 and 46.7.3. | Donald W. Belles, Rep. GICC |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 90 of 98 PageID #:932

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2408.2 | Testing. Test methods and loads for individual glazed areas including those described in Section 2408.1 shall conform to those of CPSC 16 CFR, Part 1201, listed in Chapter 35, with impacts being applied at a height of 59 inches (1499mm) above the playing surface to an actual or simulated glass wall installation with fixtures, fittings and methods of assembly identical to those used in practice. Glass walls shall comply with the following conditions: 1. A glass wall in a racquetball or squash court, or similar use subject to impact loads, shall remain intact following a test impact. 2. The deflection of such walls shall not be greater than 11/2 inches (38 mm) at the point of impact. Glass doors shall comply with the following conditions: 1. Glass doors shall remain intact following a test impact at the prescribed height in the center of the door. 2. The relative deflection between the edge of a glass door and the adjacent wall shall not exceed | 46.7.2 | Racquetball and Squash Courts. | Donald W. Belles, Rep. GICC |
| | | the following values for the impact test bag-drop heights: 2.1. The thickness of the wall plus 1/8 inch (3.2 mm) for a drop height of 24 inches (610 mm). 2.2. The thickness of the wall plus 1/4 inch (6.4 mm) for a drop height of 36 inches (914 mm). 2.3. The thickness of the wall plus 1/2 inch (12.7mm) for a drop height of 48 inches (1219 mm). | | | |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | | | 46.7.2.1 | Test methods and loads for individual glazed areas of racquetball and squash courts subject to impact loads shall conform to those of CPSC 16 CFR 1201, with impacts being applied at a height of 59 in. (1499 mm) above the playing surface to an actual or simulated glass wall installation with fixtures, fittings, and methods of assembly identical to those used in practice. | Donald W. Belles, Rep. GICC |
| | | | 46.7.2.2 | Glass walls shall meet the following criteria: (1) A glass wall used in a racquetball or squash court, or for similar use subject to impact loads, shall remain intact following a test impact. (2) The deflection of such walls shall be not greater than 1½ in. (38 mm) at the point of impact for a drop height of 48 in. (1219 mm). | Donald W. Belles, Rep. GICC |
| | | | 46.7.2.3 | Glass doors shall meet the following criteria: (1) Glass doors shall remain intact following a test impact at the prescribed height in the center of the door. (2) The relative deflection between the edge of a glass door and the adjacent wall shall not exceed the thickness of the wall plus ½ in. (12.7 mm) for a drop height of 48 in. (1219 mm). | Donald W. Belles, Rep. GICC |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 92 of 98 PageID #:934

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2408.2 | Testing. Test methods and loads for individual glazed areas including those described in Section 2408.1 shall conform to those of CPSC 16 CFR, Part 1201, listed in Chapter 35, with impacts being applied at a height of 59 inches (1499mm) above the playing surface to an actual or simulated glass wall installation with fixtures, fittings and methods of assembly identical to those used in practice. Glass walls shall comply with the following conditions: 1. A glass wall in a racquetball or squash court, or similar use subject to impact loads, shall remain intact following a test impact. 2. The deflection of such walls shall not be greater than 11/2 inches (38 mm) at the point of impact. Glass doors shall comply with the following conditions: 1. Glass doors shall remain intact following a test impact at the prescribed height in the center of the door. 2. The relative deflection between the edge of a glass door and the adjacent wall shall not exceed | 46.7.3 | Gymnasiums and Basketball Courts. Glazing in gymnasiums, multipurpose gymnasiums, basketball courts, exercise rooms, and similar athletic facilities subject to human impact loads shall comply with Category II of CPSC 16 CFR 1201. | Donald W. Belles, Rep. GICC |
| | | the following values for the impact test bag-drop heights: 2.1. The thickness of the wall plus 1/8 inch (3.2 mm) for a drop height of 24 inches (610 mm). 2.2. The thickness of the wall plus 1/4 inch (6.4 mm) for a drop height of 36 inches (914 mm). 2.3. The thickness of the wall plus 1/2 inch (12.7mm) for a drop height of 48 inches (1219 mm). | | | |

## Sources for Accused NFPA Provisions

| Page # | ICC Work | | | NFPA Work | | |
| --- | --- | --- | --- | --- | --- | --- |
| | ICC Section | ICC Text | | NFPA Section | NFPA Text | NFPA Source |
| 375 | 2404.1 | Vertical glass. Glass sloped 15 degrees (0.26 rad) or less from vertical in windows, curtain and window walls, doors and other exterior applications shall be designed to resist the wind loads in Section 1609 for components and cladding. Glazing firmly supported on all four edges is permitted to be designed by the following provisions. Where the glass is not firmly supported on all four edges, analysis or test data ensuring safe performance for the specific installation shall be prepared by a registered design professional. The design of vertical glazing shall be based on the following equation: $F_{gw} \geq F_{ga}$ where $F_{gw}$ is the wind load on the glass computed per Section 1609 and $F_{ga}$ is the maximum allowable load on the glass computed by the following formula: $F_{ga} = c1 \, F_{ge}$ (Equation 24-2) where: $F_{ge}$ = Maximum allowable equivalent load, psf (kN/m2) determined from Figures 2404(1) through 2404(12) for the applicable glass | | 46.10.1 | Glass Sloped 15 Degrees (0.26 rad) or Less from Vertical. | Donald W. Belles, Rep. GICC |
| | | dimensions and thickness. c1 = Factor determined from Table 2404.1 based on glass type. | | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 94 of 98 PageID #:936

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2404.1 | Vertical glass. Glass sloped 15 degrees (0.26 rad) or less from vertical in windows, curtain and window walls, doors and other exterior applications shall be designed to resist the wind loads in Section 1609 for components and cladding. Glazing firmly supported on all four edges is permitted to be designed by the following provisions. Where the glass is not firmly supported on all four edges, analysis or test data ensuring safe performance for the specific installation shall be prepared by a registered design professional. The design of vertical glazing shall be based on the following equation: $F_{gw} \geq F_{ga}$ where $F_{gw}$ is the wind load on the glass computed per Section 1609 and $F_{ga}$ is the maximum allowable load on the glass computed by the following formula: $F_{ga} = c_1 F_{ge}$ (Equation 24-2) where: $F_{ge}$ = Maximum allowable equivalent load, psf (kN/m2) determined from Figures 2404(1) through 2404(12) for the applicable glass | 46.10.1.1 | Glass sloped 15 degrees (0.26 rad) or less from vertical in windows, curtain and window walls, doors, and other exterior applications shall be designed to resist the wind loads in Section 35.9 for components and cladding. | Donald W. Belles, Rep. GICC |
| | | dimensions and thickness. $c_1$ = Factor determined from Table 2404.1 based on glass type. | | | |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2404.1 | Vertical glass. Glass sloped 15 degrees (0.26 rad) or less from vertical in windows, curtain and window walls, doors and other exterior applications shall be designed to resist the wind loads in Section 1609 for components and cladding. Glazing firmly supported on all four edges is permitted to be designed by the following provisions. Where the glass is not firmly supported on all four edges, analysis or test data ensuring safe performance for the specific installation shall be prepared by a registered design professional. The design of vertical glazing shall be based on the following equation: $F_{gw} \geq F_{ga}$ where $F_{gw}$ is the wind load on the glass computed per Section 1609 and $F_{ga}$ is the maximum allowable load on the glass computed by the following formula: $F_{ga} = c_1\,F_{ge}$ (Equation 24-2) where: $F_{ge}$ = Maximum allowable equivalent load, psf (kN/m2) determined from Figures 2404(1) through 2404(12) for the applicable glass | 46.10.1.2 | Glazing firmly supported on all four edges shall be permitted to be designed as vertical glazing based on the following equation: FORMULA OMITTED | Donald W. Belles, Rep. GICC |
| | | dimensions and thickness. $c_1$ = Factor determined from Table 2404.1 based on glass type. | | | |

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 96 of 98 PageID #:938

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2404.1 | Vertical glass. Glass sloped 15 degrees (0.26 rad) or less from vertical in windows, curtain and window walls, doors and other exterior applications shall be designed to resist the wind loads in Section 1609 for components and cladding. Glazing firmly supported on all four edges is permitted to be designed by the following provisions. Where the glass is not firmly supported on all four edges, analysis or test data ensuring safe performance for the specific installation shall be prepared by a registered design professional. The design of vertical glazing shall be based on the following equation: $F_{gw} \geq F_{ga}$ where $F_{gw}$ is the wind load on the glass computed per Section 1609 and $F_{ga}$ is the maximum allowable load on the glass computed by the following formula: $F_{ga} = c_1 F_{ge}$ (Equation 24-2) where: $F_{ge}$ = Maximum allowable equivalent load, psf (kN/m2) determined from Figures 2404(1) through 2404(12) for the applicable glass | 46.10.1.3 | The maximum allowable load on the glass shall be computed by the following formula: FORMULA OMITTED | Donald W. Belles, Rep. GICC |
| | | dimensions and thickness. $c_1$ = Factor determined from Table 2404.1 based on glass type. | | | |

## Sources for Accused NFPA Provisions

| | ICC Work | | | NFPA Work | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2404.1 | Vertical glass. Glass sloped 15 degrees (0.26 rad) or less from vertical in windows, curtain and window walls, doors and other exterior applications shall be designed to resist the wind loads in Section 1609 for components and cladding. Glazing firmly supported on all four edges is permitted to be designed by the following provisions. Where the glass is not firmly supported on all four edges, analysis or test data ensuring safe performance for the specific installation shall be prepared by a registered design professional. The design of vertical glazing shall be based on the following equation: $F_{gw} \geq F_{ga}$ where $F_{gw}$ is the wind load on the glass computed per Section 1609 and $F_{ga}$ is the maximum allowable load on the glass computed by the following formula: $F_{ga} = c_1 F_{ge}$ (Equation 24-2) where: $F_{ge}$ = Maximum allowable equivalent load, psf (kN/m2) determined from Figures 2404(1) through 2404(12) for the applicable glass | 46.10.1.4 | Where the glass is not firmly supported on all four edges, analysis or test data ensuring safe performance for the specific installation shall be prepared by a registered design professional. | Donald W. Belles, Rep. GICC |
| | | dimensions and thickness. $c_1$ = Factor determined from Table 2404.1 based on glass type. | | | |

Analysis of Plaintiffs' Allegations                    184                    February 22, 2005

Case: 1:02-cv-05610 Document #: 79-2 Filed: 02/28/05 Page 98 of 98 PageID #:940

## Sources for Accused NFPA Provisions

| | ICC Work | | NFPA Work | | |
|---|---|---|---|---|---|
| Page # | ICC Section | ICC Text | NFPA Section | NFPA Text | NFPA Source |
| | 2404.2 | Sloped glass. Glass sloped more than 15 degrees (0.26 rad) from vertical in skylights, sunspaces, sloped roofs and other exterior applications shall be designed to resist the most critical of the following combinations of loads. 1. $Fg = Wo Đ D$ (Equation 24-3) 2. $Fg = Wi + D + 0.5 S$ (Equation 24-4) 3. $Fg = 0.5 Wi + D + S$ (Equation 24-5) where: $D$ = Glass dead load (psf) For glass sloped 30 degrees (0.52 rad) or less from horizontal, $D = 13\ tg$ (For SI: 0.0245 $tg$) For glass sloped more than 30 degrees (0.52 rad) from horizontal, $D = 13\ tg$ cos q (For SI: 0.0245 $tg$ cos q). $Fg$ = Total load, psf (kN/m2) on glass. $S$ = Snow load, psf (kN/m2) as determined in Section 1608. $tg$ = Total glass thickness, inches (mm) of glass panes and plies. $Wi$ = Inward wind force, psf (kN/m2) as calculated in Section 1609. $Wo$ = Outward wind force, psf (kN/m2) as calculated in Section 1609. q = Angle of slope from horizontal. The design of sloped glazing shall be based | 46.10.2 | Glass Sloped More Than 15 Degrees (0.26 rad) from Vertical. | Donald W. Belles, Rep. GICC |